You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000983

**SNYDER, JOHN**
#0044
Married/02
AUSTIN, TX 78748
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | | Check Date: | **07/30/2012** |

**EASY PAY**

**Earnings Record**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 9

AMS 000984

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MAREEN, VERONIQUE M**
AUSTIN, TX 78739
SS#: ▆▆▆▆▆▆

#0084
Single/01
Salary: ▆▆▆▆▆▆

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **01/01/2010  -  03/31/2010** | Runs:  1-  6 |
| Check Date: | **07/30/2012** | Weeks:  2- 13 |
| | | Qtr:      1 |
| | | Page:    10 |

ADP EASYPAY

AMS 000985

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**PIPPINS, JERRY W**
AUSTIN, TX 78748
SS#: ▮▮▮▮▮▮▮

#0109
Married/01
Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| Client: | YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: | 1- 6 |
|---|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: | 2- 13 |
| | | | | | Qtr: | 1 |
| | | | | | Page: | 11 |

AMS 000986

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GLASGOW, DAWN D.**
AUSTIN, TX 78735
SS#:

#0115
Married/03
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | 01/01/2010 - 03/31/2010 | Runs: 1- 6 |
|---|---|---|
| Check Date: | 07/30/2012 | Weeks: 2- 13 |
| | | Qtr: 1 |
| | | Page: 12 |

AMS 000987

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**                                        #0116
AUSTIN, TX 78735                                Married/00
SS#: ▬▬▬▬           Salary: ▬▬▬▬

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**ADP EASYPAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks: 2-13
Qtr:  1
Page: 13

AMS 000988

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**EAGLE, ANGELA**                          #0117
AUSTIN, TX  78745                         Married/02
SS#: ███████          Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

AMS 000989

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**RIVAS-RIVAS, ERIK A**
#0118
Single/02
AUSTIN, TX 78749
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:   1-  6
Weeks:  2- 13
Qtr:        1
Page:     15

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000990



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

FISCHER, BRANDI  #0130  Single/05
AUSTIN, TX 78752
SS#:
Salary:

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **01/01/2010 - 03/31/2010** |
| Check Date: | **07/30/2012** |

Runs:  1- 6
Weeks: 2-13
Qtr:      1
Page:   16

AMS 000991

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**LOGAN, GWENDOLYN**                                    #0134
█████████                                      Married/00
AUSTIN, TX 78745          Salary:
SS#: ██████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|--------------|------------------|-----------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**      Runs:  1- 6
Check Date:      **07/30/2012**                    Weeks:  2- 13
                                                   Qtr:       1
                                                   Page:     17

AMS 000992

**BEASLEY, KIMBERLY D**                          #0136
AUSTIN, TX 78748                          Married/01
SS#:                          Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6
Check Date: **07/30/2012**   Weeks: 2-13
Qtr: 1
Page: 18

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000993



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

AGUILAR, SOCORRO A
#0138
Single/02
AUSTIN, TX 78741
SS#:
Salary:

REDACTED


You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:  1- 6
Weeks:  2- 13
Qtr:  1
Page:  19

AMS 000994

**WEEKS, AMANDA E**
#0141
Single/01
AUSTIN, TX  78704
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:      **07/30/2012**

Runs:  1- 6
Weeks: 2- 13
Qtr:      1
Page:    20

AMS 000995

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**
#0146
Single/00
AUSTIN, TX 78704
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | Period Covered: **01/01/2010 - 03/31/2010** Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012** Weeks: 2-13 |
| **Earnings Record** | Qtr: 1 Page: 21 |

AMS 000996

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**                    #0149
                                    Single/02
AUSTIN, TX 78702        Salary: ▮▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | | | |
|---|---|---|---|---|
| Client: YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 2- 13 |
| | | | | Qtr: 1 |
| | | | | Page: 22 |

ADP EASYPAY

AMS 000997

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MONDA, VALERIE M**
#0158
Single/01
AUSTIN, TX 78703
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| Client: YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 2- 13 |
| | | | | Qtr: 1 |
| | | | | Page: 23 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000998

**MCGEE, CHERYL**
#0162
Married/01
AUSTIN, TX 78748
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

 **EASY PAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6
Check Date: **07/30/2012**   Weeks: 2-13
Qtr: 1
Page: 24

AMS 000999

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**                                    #0170
AUSTIN, TX 78741                          Married/00
SS#: ▮▮▮▮ ▮▮        Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**   Runs:  1- 6
Check Date:     **07/30/2012**                Weeks: 2- 13
                                             Qtr:      1
                                             Page:    25

AMS 001000

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**
#0171
Married/02
AUSTIN, TX 78704
SS#: ▮▮▮▮▮▮▮    Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1-  6
Check Date:      **07/30/2012**                 Weeks: 2- 13
                                                Qtr:      1
                                                Page:    26

AMS 001001

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**
#0173
Married/00
AUSTIN, TX 78735
SS#: ▮▮▮▮▮▮
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:      **07/30/2012**

Runs:   1- 6
Weeks:  2- 13
Qtr:    1
Page:   27

AMS 001002

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNEED, WILLIAM**       #0181
AUSTIN, TX 78704     Married/02
SS#: ████████    Salary: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6
Check Date: **07/30/2012**   Weeks: 2- 13
Qtr: 1
Page: 28

AMS 001003

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

MAHNKEN, AMY E.
#0184
Single/01

Salary:

AUSTIN, TX  78747
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2-13
Qtr: 1
Page: 29

AMS 001004

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN,AMANDA S**                                    #0187
                                                Single/01
Salary:
AUSTIN, TX  78759
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010  -  03/31/2010**       Runs:  1- 6
Check Date:      **07/30/2012**                       Weeks: 2- 13
                                                      Qtr:     1
                                                      Page:   30

AMS 001005

**BANKS,JANNA S**                           #0191
                                        Married/05
AUSTIN, TX  78745        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client:  YA7 | | |
|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | |

| | | |
|---|---|---|
| Period Covered: | **01/01/2010 - 03/31/2010** | Runs:  1- 6 |
| Check Date: | **07/30/2012** | Weeks: 2-13 |
| | | Qtr:        1 |
| | | Page:      31 |

AMS 001006

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

LARSON,ERIN B          #0193
AUSTIN, TX 78735     Married-Sep/04
SS#:                 Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**   Runs:  1- 6
Check Date:      **07/30/2012**                Weeks: 2- 13
                                               Qtr:      1
                                               Page:    32

AMS 001007

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**CLARK,CAROLINE A**     #0195
AUSTIN, TX 78733     Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

AMS 001008

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**COLLINS,MARY ANN**    #0198
Married/02
AUSTIN, TX  78748    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|------------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

AMS 001009

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**                    #0199
                          Married/04
DRIPPINGSPRINGS, TX  78620
SS#:                    Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**      Runs:  1- 6
Check Date:      **07/30/2012**                    Weeks: 2-13
                                                   Qtr:      1
                                                   Page:    35

AMS 001010

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MARBLE,LESLIE S**
#0201
Married/00
Salary:
AUSTIN, TX 78731
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **01/01/2010 - 03/31/2010** |
| Check Date: | **07/30/2012** |

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 36

AMS 001011

**DENTON,JOHNNIE**

#0202
Single/01

#
AUSTIN, TX 78745
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 37

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001012

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HEARNE,KATE**

#0203
Married/04

AUSTIN, TX 78746
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:  1- 6
Weeks: 2- 13
Qtr:  1
Page:  38

AMS 001013

**HUNT, LYNN A**    #0204
Single/01
AUSTIN, TX 78745
SS#: ▮▮▮▮▮    Salary: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:   **07/30/2012**    Weeks: 2-13
Qtr:      1
Page:    39

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001014

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MIRANDA,GILBERTO F**                          #0205
                                                Single/02
AUSTIN, TX  78704
SS#: ▮▮▮▮▮▮        Salary: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 04 | 1/29/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: | 1- 6 |
|---------|-----|--|-----------------|-----------------------------|-------|------|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: | 2- 13 |
| | | | | | Qtr: | 1 |
| | | | | | Page: | 40 |

AMS 001015

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0207

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 2-13 |
| | | Qtr: 1 |
| | | Page: 41 |

AMS 001016

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0208

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | REDACTED | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks:  2- 13
Qtr:  1
Page:  42

AMS 001017

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0209

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client:  YA7 | | Period Covered: **01/01/2010 - 03/31/2010** | Runs:  1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date:     **07/30/2012** | Weeks: 2- 13 |
| | | | Qtr:        1 |
| | | | Page:     43 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001018

#0210

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: | 1- 6 |
|---|---|---|---|
| Check Date: | **07/30/2012** | Weeks: | 2- 13 |
| | | Qtr: | 1 |
| | | Page: | 44 |

AMS 001019

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0211

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| Client: | YA7 | | Period Covered: | 01/01/2010 - 03/31/2010 | Runs: | 1- 6 |
|---|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | 07/30/2012 | Weeks: | 2-13 |
| | | | | | Qtr: | 1 |
| | | | | | Page: | 45 |

AMS 001020

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0212

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

Earnings Record

Period Covered:   01/01/2010 - 03/31/2010
Check Date:        07/30/2012

Runs:  1-  6
Weeks: 2-13
Qtr:        1
Page:     46

AMS 001021

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0213

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | REDACTED | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: YA7 | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks: 2- 13 |
| **Earnings Record** | | | Qtr: 1 |
| | | | Page: 47 |

ADP EASYPAY

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001022

#0214

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client:  YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| | |
|---|---|
| Period Covered: | **01/01/2010 - 03/31/2010** |
| Check Date: | **07/30/2012** |

| | |
|---|---|
| Runs: | 1- 6 |
| Weeks: | 2- 13 |
| Qtr: | 1 |
| Page: | 48 |

ADP EASYPAY

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001023

#0215

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | | |
|---|---|---|---|
| Client: YA7 | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks: 2- 13 |
| **Earnings Record** | | | Qtr: 1 |
| | | | Page: 49 |

EASY PAY

AMS 001024

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

# Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | | | | REDACTED | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**

EASYPAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: | 1-  6 |
| Check Date: | **07/30/2012** | Weeks: | 2- 13 |
| | | Qtr: | 1 |
| | | Page: | 50 |

AMS 001025

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**GOERTZ, DONALD C.**                                    #0003
AUSTIN, TX  78703                                  Married/00
SS#:                          Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**      Runs:  7- 12
Check Date:      **07/30/2012**                   Weeks: 15-25
                                                  Qtr:      2
                                                  Page:     1

AMS 001026



You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, THOMAS W**                    #0004
                                        Married/00
AUSTIN, TX  78745        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client: | YA7 | | Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
|---|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | | **Earnings Record** | Check Date: | 07/30/2012 | Weeks: 15-25 |
| | | | | | Qtr: 2 |
| | | | | | Page: 2 |

AMS 001027

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**GEIL, MARY L.**    #0013
AUSTIN, TX 78756    Married/03
SS#:    Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  3

AMS 001028

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GOERTZ, DONNA B**
AUSTIN, TX 78703
SS#: ▮▮▮▮

#0014
Married/00
Salary: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | Qtr:       2 |
| | | Page:      4 |

AMS 001029

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MILLER, AMBER T**    #0019
Married/00
Salary:
AUSTIN, TX 78735
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:    YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:    **04/01/2010  -  06/30/2010**    Runs:  7- 12
Check Date:         **07/30/2012**                        Weeks: 15-25
                                                                          Qtr:        2
                                                                          Page:       5

AMS 001030

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OBRIEN, LOIS Y**    #0020
Married/00
AUSTIN, TX 78736    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:    **07/30/2012**    Weeks: 15-25
Qtr:    2
Page:    6

AMS 001031

**RUIZ, MARGARITA**
AUSTIN, TX 78732
SS#: ████████

#0022
Married/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)


Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:  2
Page:  7

AMS 001032

**ROMINE, DONNA**
AUSTIN, TX 78732
SS#: ▮▮▮▮▮▮

#0042
Single/03
Salary: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date: **07/30/2012**    Weeks: 15-25
Qtr: 2
Page: 8

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001033



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

SNYDER, JOHN    #0044    Married/02
AUSTIN, TX 78748    Salary:
SS#:

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:    2
Page:    9

ADP EASYPAY

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001034

**MAREEN, VERONIQUE M**  #0084  Single/01
AUSTIN, TX 78735
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: | YA7 |
| | AUSTIN MONTESSORI SCHOOL INC |

**Earnings Record**

| | |
|---|---|
| Period Covered: | **04/01/2010 - 06/30/2010** |
| Check Date: | **07/30/2012** |

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 10

AMS 001035

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**PIPPINS, JERRY W**
AUSTIN, TX 78748
SS#: ████

#0109
Married/01
Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

EASY PAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 11

AMS 001036

**GLASGOW, DAWN D.**
AUSTIN, TX 78735
SS#: ▓▓▓▓

#0115
Married/03
Salary: ▓▓▓▓

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |


EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr:  2
Page:  12

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001037

**GEVIRTZ, JESSE**
█████████
AUSTIN, TX 78735
SS#: █████████

#0116
Married/00
Salary: █████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|------------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date: **07/30/2012**    Weeks: 15-25
Qtr: 2
Page: 13

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001038

**EAGLE, ANGELA**  #0117
Married/02
AUSTIN, TX 78745  Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



AMS 001039

RIVAS-RIVAS, ERIK A                                        #0118
█████████                                              Single/02
AUSTIN, TX 78749            Salary:    ████████
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | |
|---|---|---|
| Client: YA7 | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks: 15-25 |

**Earnings Record**

Qtr: 2
Page: 15

ADP EASY PAY

AMS 001040

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**    #0130  Single/05

AUSTIN, TX 78752    Salary:

SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:    **07/30/2012**    Weeks: 15-25
Qtr:    2
Page:    16

AMS 001041

**LOGAN, GWENDOLYN**                                      #0134
                                                    Married/00
AUSTIN, TX 78745           Salary: ▮▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| **EASY PAY** | Client:  YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered:  **04/01/2010 - 06/30/2010**   Runs:  7- 12<br>Check Date:  **07/30/2012**   Weeks: 15-25<br>Qtr:        2<br>Page:     17 |

AMS 001042



**BEASLEY, KIMBERLY D**                                      #0136
                                                    Single/00
AUSTIN, TX 78748              Rate:                 000/Hr
SS#:                         Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:      **07/30/2012**                 Weeks: 15-25
                                                Qtr:        2
                                                Page:      18

AMS 001043



You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**AGUILAR, SOCORRO A**                                    #0138
                                                    Single/02
█████████                              Salary:
AUSTIN, TX  78741                                █████
SS#: █████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

Period Covered:  **04/01/2010  -  06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                   Weeks: 15-25
                                                  Qtr:        2
                                                  Page:      19

AMS 001044

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**WEEKS, AMANDA E**
#0141
Single/01
AUSTIN, TX 78757
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date: **07/30/2012**    Weeks: 15-25
Qtr: 2
Page: 20

AMS 001045

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**AKEN, JOSEPH**    #0146
AUSTIN, TX 78704    Single/00
SS#:    Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:    **07/30/2012**    Weeks: 15-25
    Qtr:    2
    Page:    21

AMS 001046

**LONDON, NATALIE**
AUSTIN, TX 78702
SS#: ███
#0149
Single/02
Salary: ███

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | REDACTED | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

AMS 001047

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SUGGS, SHARON E**
DALE, TX 78616
SS#: ▮▮▮▮▮

#0154
Single/02
Rate: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | REDACTED | | | | | | |
| Employee Totals | | | | | | | | | | |

---

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:    2
Page:    23

AMS 001048

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MONDA, VALERIE M**     #0158
Single/01

AUSTIN, TX 78703     Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:     2
Page:   24

AMS 001049

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MCGEE, CHERYL**   #0162
AUSTIN, TX 78748   Married/01
SS#: ████   Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**   Runs: 7- 12
Check Date:   **07/30/2012**   Weeks: 15-25
Qtr:   2
Page:   25

AMS 001050



You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**

AUSTIN, TX 78741

#0170
Married/00

Salary:



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 26

AMS 001051

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**      #0171
Married/02
AUSTIN, TX 78704    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 27

AMS 001052

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**                    #0173
AUSTIN, TX  78735          Salary:     Married/00
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                  Qtr:      2
                                                  Page:    28

EASYPAY

AMS 001053

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNEED, WILLIAM**
AUSTIN, TX 78704
SS#: ▮▮▮▮▮▮

#0181
Married/02
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:  2
Page:  29

AMS 001054

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MAHNKEN, AMY E.**          #0184
                            Single/01
AUSTIN, TX  78747
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **04/01/2010 - 06/30/2010** |
| Check Date: | **07/30/2012** |

Runs:  7- 12
Weeks: 15-25
Qtr:         2
Page:       30

AMS 001055

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN,AMANDA S**   #0187  Single/01

AUSTIN, TX 78759
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 31

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001056

**BANKS,JANNA S**  #0191
AUSTIN, TX 78745   Married/05
SS#:   Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**EASY PAY**

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**   Runs:  7- 12
Check Date:  **07/30/2012**   Weeks: 15-25
Qtr:    2
Page:   32

AMS 001057

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LARSON,ERIN B**    #0193
AUSTIN, TX  78735    Married-Sep/04
SS#: ▌▌▌▌▌    Salary: ▌▌▌▌▌

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010  -  06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                   Weeks: 15-25
                                                  Qtr:      2
                                                  Page:    33

AMS 001058



| CLARK,CAROLINE A | | | | | #0195 Married/00 | | | | |
| AUSTIN, TX 78733 | | Salary: | | | | | | | |
| SS#: ███████ | | | | | | | | | |

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



| Client: YA7 | | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | | Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | | | | Qtr: 2 |
| | | | | | Page: 34 |

REDACTED

AMS 001060

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**                    #0199
                                  Married/04
DRIPPINGSPRINGS, TX 78620   Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC        **Earnings Record**

| | |
|---|---|
| Period Covered: | **04/01/2010 - 06/30/2010** |
| Check Date: | **07/30/2012** |

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:      36

AMS 001061



**MARBLE,LESLIE S**   #0201
Married/00
AUSTIN, TX 78731   Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**   Runs:  7- 12
Check Date:       **07/30/2012**   Weeks: 15-25
Qtr:      2
Page:     37

AMS 001062

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DENTON,JOHNNIE**

AUSTIN, TX  78745
SS#:

#0202
Single/01

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---------|-----|--|-----------------|-----------------------------|-------------|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | | | | Qtr: 2 |
| | | | | | Page: 38 |

**ADP EASYPAY**

AMS 001063

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HEARNE,KATE**                    #0203
                                   Married/04
AUSTIN, TX 78746
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                 Weeks: 15-25
                                                Qtr:      2
                                                Page:    39


AMS 001064

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HUNT,LYNN A**  #0204  
Single/01  
AUSTIN, TX 78745  
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7  
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**  
Check Date:  **07/30/2012**

Runs:  7- 12  
Weeks: 15-25  
Qtr:  2  
Page:  40

AMS 001065

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0207

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | REDACTED | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: YA7 | | Period Covered: **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 15-25 |
| | | | Qtr: 2 |
| | | | Page: 41 |

AMS 001066

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0209

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
|---|---|---|
| Check Date: | 07/30/2012 | Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 42 |

AMS 001067

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0210

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

EASY PAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:       2
Page:    43

AMS 001068

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0211

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client: YA7 | Period Covered: | **04/01/2010 - 06/30/2010** |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** |

**Earnings Record**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 44

AMS 001069

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0212

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 45

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001070

#0213

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

**EASY PAY**

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:        **07/30/2012**                 Weeks: 15-25
                                                   Qtr:        2
                                                   Page:      46

AMS 001071

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0214

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | 04/01/2010 - 06/30/2010 | Runs: | 7- 12 |
|---|---|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | | **Earnings Record** | Check Date: | 07/30/2012 | Weeks: | 15-25 |
| | | | | | Qtr: | 2 |
| | | | | | Page: | 47 |

AMS 001072

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0215

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client:  YA7 | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | | | Qtr:  2 |
| | | | | Page:  48 |

AMS 001073

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

# Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | | REDACTED | | | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **04/01/2010 - 06/30/2010** |
| Check Date: | **07/30/2012** |

Runs:  7- 12
Weeks: 15-25
Qtr:      2
Page:    49

AMS 001074

**GOERTZ, DONALD C.**    #0003
AUSTIN, TX 78703    Married/00
SS#:    Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | |
|---|---|---|
| Client:  YA7 | Period Covered: **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:  **07/30/2012** | Weeks: 28-30 |
| **Earnings Record** | | Qtr:  3 |
| | | Page:  1 |

EASY PAY

AMS 001075



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |


You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| **EASY PAY** | Client:  YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: **07/01/2010 - 07/31/2010**   Runs: 13- 14<br>Check Date:  **07/30/2012**   Weeks: 28-30<br>Qtr:  3<br>Page:  2 |

AMS 001076

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEIL, MARY L.**

AUSTIN, TX 78756
SS#: ▮▮▮▮

#0013
Married/03

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client: | YA7 | | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | | Check Date: | **07/30/2012** | Weeks: 28-30 Qtr: 3 Page: 3 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001077

**GOERTZ, DONNA B**
AUSTIN, TX 78703
SS#:

#0014
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
**Earnings Record**
Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**
Runs: 13- 14
Weeks: 28-30
Qtr:   3
Page:   4

AMS 001078

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MILLER, AMBER T**                              #0019
                                         Married/00
AUSTIN, TX  78735        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**        Runs: 13- 14
Check Date:       **07/30/2012**                     Weeks: 28-30
                                                     Qtr:        3
                                                     Page:       5

AMS 001079

**OBRIEN, LOIS Y**                    #0020
                              Married/00
AUSTIN, TX 78736      Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | REDACTED | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC     **Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                 Weeks: 28-30
                                                Qtr:     3
                                                Page:    6

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001080

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RUIZ, MARGARITA**
AUSTIN, TX 78732
SS#: ▮▮▮▮▮▮

#0022
Married/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 7

AMS 001081

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**ROMINE, DONNA**
#0042
Single/03
AUSTIN, TX 78732
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:  **07/30/2012**    Weeks: 28-30
Qtr:    3
Page:    8

AMS 001082

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNYDER, JOHN**
#0044
Married/02
Salary:

AUSTIN, TX  78748
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | REDACTED | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010  -  07/31/2010**      Runs: 13- 14
Check Date:        **07/30/2012**                      Weeks: 28-30
                                                      Qtr:        3
                                                      Page:       9

AMS 001083

**MAREEN, VERONIQUE M**
AUSTIN, TX 78735
SS#:

#0084
Single/01
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | Period Covered: **07/01/2010 - 07/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012** |

**Earnings Record**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 10

AMS 001084

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**PIPPINS, JERRY W**
AUSTIN, TX 78748
SS#: ██████

#0109
Married/01

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| Client: | YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | | Qtr: 3 |
| | | | | | Page: 11 |

AMS 001085

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GLASGOW, DAWN D.**
AUSTIN, TX 78735
SS#: ■■■■■■

#0115
Married/03
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 28 | 7/15/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:        **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:          3
Page:        12

AMS 001086

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**
AUSTIN, TX 78735
SS#:

#0116
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010  -  07/31/2010**
Check Date:       **07/30/2012**

Runs: 13-  14
Weeks: 28-30
Qtr:         3
Page:      13

AMS 001087

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EAGLE, ANGELA | | | #0117 Married/02 |
|---|---|---|---|
| AUSTIN, TX 78745 SS#: | | Salary: | |

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | Qtr: 3 |
| | | Page: 14 |

EASYPAY

AMS 001088

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RIVAS-RIVAS, ERIK A**
#0118
Single/02
AUSTIN, TX 78749
SS#: ▮▮▮▮▮▮
Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

---

| | | | |
|--|--|--|--|
| Client: YA7 | | Period Covered: | **07/01/2010  -  07/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 15

AMS 001089

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**
LEANDER, TX 78641
SS#: ▮▮▮▮▮▮▮

#0130
Single/05
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC        **Earnings Record**

Period Covered:   **07/01/2010 - 07/31/2010**        Runs: 13- 14
Check Date:        **07/30/2012**        Weeks: 28-30
Qtr:        3
Page:        16

AMS 001090

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| LOGAN, GWENDOLYN | #0134 |
| AUSTIN, TX 78745 | Married/00 |
| SS#: | Salary: |

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | | Qtr: 3 |
| | | | | | Page: 17 |

AMS 001091

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BEASLEY, KIMBERLY D**
#0136
AUSTIN, TX 78748
Single/00
Rate:
SS#:
Salary:
000/Hr

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**
Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 18

AMS 001092

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**WEEKS, AMANDA E**
#0141
Single/01
AUSTIN, TX 78757
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: | YA7 |
| | AUSTIN MONTESSORI SCHOOL INC |

**Earnings Record**

| | |
|---|---|
| Period Covered: | **07/01/2010  -  07/31/2010** |
| Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:       19

AMS 001093

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**
AUSTIN, TX 78704
SS#: ▮▮▮▮▮

#0146
Single/00
Salary: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:          3
Page:        20

AMS 001094

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**
AUSTIN, TX 78702
SS#: ████████

#0149
Single/02
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:       3
Page:    21

AMS 001095

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SUGGS, SHARON E**
DALE, TX 78616
SS#:

#0154
Married/02
Rate:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  22

AMS 001096

**MONDA, VALERIE M**                                    #0158
                                                       Single/01
AUSTIN, TX 78757                    Rate:
SS#: ▮▮▮▮▮▮▮                        Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**     Runs: 13- 14
Check Date:      **07/30/2012**                   Weeks: 28-30
                                                  Qtr:       3
                                                  Page:     23

AMS 001097

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MCGEE, CHERYL**
#0162
Married/01
AUSTIN, TX 78748
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: | YA7 |
| | AUSTIN MONTESSORI SCHOOL INC |

**Earnings Record**

| | |
|---|---|
| Period Covered: | **07/01/2010 - 07/31/2010** |
| Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr:      3
Page:    24

AMS 001098

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**
AUSTIN, TX 78741
SS#: ███████

#0170
Married/00
Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **07/01/2010 - 07/31/2010** |
| Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      25

AMS 001099

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**
AUSTIN, TX 78704
SS#: ████████

#0171
Married/00
Salary: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

---

| | | |
|---|---|---|
| Client:  YA7 | | Period Covered: **07/01/2010 - 07/31/2010**  Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012**  Weeks: 28-30  Qtr: 3  Page: 26 |

AMS 001100

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**
AUSTIN, TX 78735
SS#:
#0173
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **07/01/2010 - 07/31/2010**      Runs: 13- 14
Check Date:         **07/30/2012**                         Weeks: 28-30
                                                                          Qtr:        3
                                                                          Page:     27

AMS 001101

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

SNEED, WILLIAM                          #0181
                                   Married/02
AUSTIN, TX  78704       Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:        **07/30/2012**                        Weeks: 28-30
                                                                          Qtr:          3
                                                                          Page:      28

AMS 001102

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN,AMANDA S**
#0187
Single/01
AUSTIN, TX 78728
SS#:
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**
Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 29

AMS 001103

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BANKS,JANNA S**  #0191
AUSTIN, TX 78745  Married/05
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | | |
|---|---|---|
| Client: | YA7 | |
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| | | |
|---|---|---|
| Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | Qtr: 3 |
| | | Page: 30 |

AMS 001104

**LARSON,ERIN B**                                    #0193
███████████                            Married-Sep/04
AUSTIN, TX 78735                       Salary: ██████
SS#: ███████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC        **Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date:      **07/30/2012**                Weeks: 28-30
                                                Qtr:      3
                                                Page:    31

AMS 001105

**CLARK,CAROLINE A**                                    #0195
AUSTIN, TX  78733                          Married/00
SS#:                          Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010  -  07/31/2010**    Runs: 13-  14
Check Date:        **07/30/2012**    Weeks: 28-30
                                                           Qtr:        3
                                                           Page:      32

AMS 001106

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**    #0199
Married/04
DRIPPINGSPRINGS, TX  78620    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

AMS 001107

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MARBLE,LESLIE S**

#0201
Married/00

Salary:

AUSTIN, TX  78731
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:         3
Page:      34

AMS 001108

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DENTON,JOHNNIE**
███████
AUSTIN, TX  78745
SS#: ███████

#0202
Single/01

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:     35

AMS 001109

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OSBORNE,CALLIE J**  #0212
Single/01

Salary:

AUSTIN, TX  78704
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:  **07/30/2012**    Weeks: 28-30
Qtr:          3
Page:        36

AMS 001110

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DAVISON,RACHEL**

PHOENIX, AZ 85020
SS#:

#0213
Single/02

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  37

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001111

**SWOPE,KATHRYN J**
AUSTIN, TX 78745
SS#:
#0214
Single/01
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

AMS 001112

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

# Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | | | | REDACTED | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **07/01/2010 - 07/31/2010**
Check Date:        **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:          3
Page:       39

AMS 001113

**AmCheck Check Register**

Process Date - AUG 12,2010

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.    FREQ M/S EX | | | | | | | | | | | | | |

BANKS, JANNA S
    0100  0102
xxx-xx-1279 SEM  M5    M5
YTD GROSS:

SALARY

TOTALS    —

BOWNESS, SONAL
    0100  0104
xxx-xx-4479 SEM  M0    M0
YTD GROSS:

SALARY

TOTALS    —

BROWN, AMANDA S
    0100  0106
xxx-xx-6580 SEM  S1    S1
YTD GROSS:

SALARY

TOTALS    —

FRIEDMAN, LORI A
    0100  0114
xxx-xx-5718 SEM  M2    M2
YTD GROSS:

SALARY

REDACTED

TOTALS    —

GLASGOW, DAWN D
    0100  0117
xxx-xx-4504 SEM  M3    M3
YTD GROSS:

SALARY
OTHER

TOTALS    —

GOERTZ, DONALD C
    0100  0118
xxx-xx-4570 SEM  M0    M0
YTD GROSS:

SALARY

TOTALS    —

GOERTZ, DONNA B
    0100  0119
xxx-xx-5061 SEM  M0    M0
YTD GROSS:

SALARY

TOTALS    —

MILLER, AMBER T
    0100  0135
xxx-xx-6143 SEM  M0    M0
YTD GROSS:

SALARY

TOTALS    —

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001114

Process Date - AUG 12,2010                **AmCheck Check Register**                Page -    2

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y 0100 0138 xxx-xx-8288 SEM M0 M0 | SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| PIPPINS, JERRY W 0100 0140 xxx-xx-1103 SEM M1 M1 | SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| SNYDER, JOHN 0100 0145 xxx-xx-9308 SEM M2 M2 | SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| SUGGS, SHARON E 0100 0147 xxx-xx-7879 SEM M2 M2 | REGULAR SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY | | | | | | REDACTED | | | | | | |
| | TOTALS | | | | | | | | | | | | |
| GEVIRTZ, JESSE 0200 0116 xxx-xx-7399 SEM M0 M0 | SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| KEARLEY, JANICE 0200 0155 xxx-xx-8584 SEM M3 M3 | SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| LOGAN, GWENDOLYN 0200 0127 xxx-xx-8654 SEM M0 M0 | SALARY | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |

P/E DATE - AUG 15,2010   CHECK DATE - AUG 13,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                PROC - 002    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001115

**AmCheck Check Register**

Process Date - AUG 12,2010                                                          Page -    3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS<br>    0200  0128<br>xxx-xx-1468 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MAREEN, VERONIQUE M<br>    0200  0132<br>xxx-xx-5213 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| SNEED, WILLIAM<br>    0200  0144<br>xxx-xx-3809 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0200<br>  MIDDLE SCHOOL<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DENTON, JOHNNIE<br>    0300  0111<br>xxx-xx-1699 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| GOLDEN, CAROLINE<br>    0300  0152<br>xxx-xx-8772 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| JARRELL, KELLY<br>    0300  0123<br>xxx-xx-0127 SEM  M4    M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MATKIN, MELANIE<br>    0300  0133<br>xxx-xx-3566 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001116

**AmCheck Check Register**

Process Date - AUG 12,2010                                                    Page -    4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>  SUNSET UPPER ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| AKEN, JOSEPH<br>  0400  0101<br>xxx-xx-5965 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| PADRONE, ELIZABETH<br>  0400  0154<br>xxx-xx-2367 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>  0400  0141<br>xxx-xx-3879 SEM  S2   S2<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| WEEKS, AMANDA E<br>  0400  0149<br>xxx-xx-5106 SEM  S1   S1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| AGUILAR, SOCORRO A<br>  0500  0100<br>xxx-xx-6238 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| COLLINS, MARY ANN<br>  0500  0108<br>xxx-xx-1161 SEM  M2   M2<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001117

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - AUG 12,2010

## AmCheck Check Register

Page -    5

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE, ANGELA 0500 0112 xxx-xx-6084 SEM M2 M2 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| HUNT, LYNN A 0500 0122 xxx-xx-0105 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| JAHNKE, JESSE 0500 0151 xxx-xx-5489 SEM M3 M3 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| LARSON, ERIN B 0500 0126 xxx-xx-8620 SEM M4 M4 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| SOLORIO, MARY Y 0500 0146 xxx-xx-5216 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| DEPARTMENT # 0500 SUNSET PRIMARY CURRENT PAY TOTALS | SALARY TOTALS | | | — | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600 0103 xxx-xx-2721 SEM S0 S0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| CABALLERO, NAOMI 0600 0153 xxx-xx-0000 SEM S0 S0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| COLLINS, MARY 0600 0150 xxx-xx-2495 SEM M3 M3 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001118

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - AUG 12,2010

## AmCheck Check Register

Page -    6

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHNKEN, AMY E 0600 0130 xxx-xx-4081 SEM S1 S1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| MCGEE, CHERYL 0600 0134 xxx-xx-0404 SEM M1 M1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| RUIZ, MARGARITA 0600 0143 xxx-xx-2877 SEM M1 M1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0600 SUNSET TODDLER CURRENT PAY TOTALS | SALARY TOTALS | - | | | | | | | | | |
| GEIL, MARY L 0700 0115 xxx-xx-1882 SEM M3 M3 YTD GROSS: | SALARY TOTALS | - | | | | REDACTED | | | | | |
| DEPARTMENT # 0700 GREAT NORTHERN EARLY CURRENT PAY TOTALS | SALARY TOTALS | - | | | | | | | | | |
| FISCHER, BRANDI 0800 0113 xxx-xx-8035 SEM S5 S5 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM S2 S2 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM S2 S2 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001119

Process Date - AUG 12,2010      **AmCheck Check Register**      Page -    7

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | Y T D AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM MO MO YTD GROSS: | SALARY TOTALS | | - | | | | | | | | | | |
| MONDA, VALERIE M 0800 0137 xxx-xx-8924 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | - | | | | | | | | | | |
| OSBORNE, CALLIE J 0800 0139 xxx-xx-4901 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0800 GREAT NORTHERN PRIMARY CURRENT PAY TOTALS | SALARY TOTALS | | - | | | | | | | | | | |
| COMPANY TOTALS AUSTIN MONTESSORI SCHOOL | SALARY TOTALS | | - | | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**      PROC - 002    QTR - 3

AMS 001120

Process Date - AUG 12,2010              **AmCheck Check Register**              Page -   1

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| OBRIEN, LOIS Y | 0138 | 25000 | |
| KEARLEY, JANICE | 0155 | 25001 | |
| PADRONE, ELIZABETH | 0154 | 25002 | REDACTED |
| JAHNKE, JESSE | 0151 | 25003 | |
| ** DIVISION #   TOTALS | | 4 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | |
| *** COMPANY TOTALS | | 4 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - AUG 15,2010   CHECK DATE - AUG 13,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 002   QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001121

Process Date - AUG 27,2010                    **AmCheck Check Register**                    Page -    1

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S  0100  0102  xxx-xx-1279 SEM  M5   M5  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |
| BOWNESS, SONAL  0100  0104  xxx-xx-4479 SEM  M0   M0  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |
| BROWN, AMANDA S  0100  0106  xxx-xx-6580 SEM  S1   S1  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |
| FRIEDMAN, LORI A  0100  0114  xxx-xx-5718 SEM  M2   M2  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |
| GLASGOW, DAWN D  0100  0117  xxx-xx-4504 SEM  M3   M3  YTD GROSS: | SALARY  OTHER  TOTALS | — | | | | | | | | | |
| GOERTZ, DONALD C  0100  0118  xxx-xx-4570 SEM  M0   M0  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |
| GOERTZ, DONNA B  0100  0119  xxx-xx-5061 SEM  M0   M0  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |
| MILLER, AMBER T  0100  0135  xxx-xx-6143 SEM  M0   M0  YTD GROSS: | SALARY  TOTALS | — | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001122

Process Date - AUG 27,2010

**AmCheck Check Register**

Page -    2

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| OBRIEN, LOIS Y | SALARY | | | | | | | | | | | | |
| 0100  0138 | | | | | | | | | | | | | |
| xxx-xx-8288 SEM M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| PIPPINS, JERRY W | SALARY | | | | | | | | | | | | |
| 0100  0140 | | | | | | | | | | | | | |
| xxx-xx-1103 SEM M1    M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| SNYDER, JOHN | SALARY | | | | | | | | | | | | |
| 0100  0145 | | | | | | | | | | | | | |
| xxx-xx-9308 SEM M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| SUGGS, SHARON E | REGULAR SALARY | | | | | | | | | | | | |
| 0100  0147 | | | | | | | | | | | | | |
| xxx-xx-7879 SEM M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY | | | | | | | REDACTED | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| GEVIRTZ, JESSE | SALARY | | | | | | | | | | | | |
| 0200  0116 | | | | | | | | | | | | | |
| xxx-xx-7399 SEM M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| KEARLEY, JANICE | SALARY | | | | | | | | | | | | |
| 0200  0155 | | | | | | | | | | | | | |
| xxx-xx-8584 SEM M3    M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| LOGAN, GWENDOLYN | SALARY | | | | | | | | | | | | |
| 0200  0127 | | | | | | | | | | | | | |
| xxx-xx-8654 SEM M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

AMS 001123

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - AUG 27,2010          **AmCheck Check Register**          Page -    3

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| MAREEN, VERONIQUE M 0200  0132 xxx-xx-5213 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| SNEED, WILLIAM 0200  0144 xxx-xx-3809 SEM  M2   M2 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0200 MIDDLE SCHOOL CURRENT PAY TOTALS | SALARY TOTALS | - | | | | | | | | | |
| DENTON, JOHNNIE 0300  0111 xxx-xx-1699 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| GOLDEN, CAROLINE 0300  0152 xxx-xx-8772 SEM  S2   S2 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| JARRELL, KELLY 0300  0123 xxx-xx-0127 SEM  M4   M4 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| MATKIN, MELANIE 0300  0133 xxx-xx-3566 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

AMS 001124

## AmCheck Check Register

Process Date - AUG 27,2010                                                    Page -    4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>  SUNSET UPPER ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| AKEN, JOSEPH<br>   0400  0101<br>xxx-xx-5965 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| PADRON, ELIZABETH<br>   0400  0154<br>xxx-xx-2367 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>   0400  0141<br>xxx-xx-3879 SEM  S2   S2<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| SUAREZ, JENNIFER<br>   0400  0156<br>xxx-xx-4722 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| WEEKS, AMANDA E<br>   0400  0149<br>xxx-xx-5106 SEM  S1   S1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| AGUILAR, SOCORRO A<br>   0500  0100<br>xxx-xx-6238 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001125

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - AUG 27,2010                    **AmCheck Check Register**                                        Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS | RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOARDMAN, ERIN B<br>   0500  0126<br>xxx-xx-8620 SEM  M4    M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| COLLINS, MARY ANN<br>   0500  0108<br>xxx-xx-1161 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| EAGLE, ANGELA<br>   0500  0112<br>xxx-xx-6084 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| HUNT, LYNN A<br>   0500  0122<br>xxx-xx-0105 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| JAHNKE, JESSE<br>   0500  0151<br>xxx-xx-5489 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | REDACTED | | | | | |
| SOLORIO, MARY Y<br>   0500  0146<br>xxx-xx-5216 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0500<br>   SUNSET PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| BEASLEY, KIMBERLY D<br>   0600  0103<br>xxx-xx-2721 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| CABALLERO, NAOMI<br>   0600  0153<br>xxx-xx-0461 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

P/E DATE - AUG 31,2010   CHECK DATE - AUG 31,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 003    QTR - 3

AMS 001126

## AmCheck Check Register

Process Date - AUG 27,2010

Page - 6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY<br>0600 0150<br>xxx-xx-2495 SEM M3 M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MAHNKEN, AMY E<br>0600 0130<br>xxx-xx-4081 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MCGEE, CHERYL<br>0600 0134<br>xxx-xx-0404 SEM M1 M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| RUIZ, MARGARITA<br>0600 0143<br>xxx-xx-2877 SEM M1 M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0600<br>SUNSET TODDLER<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | REDACTED | | | | | | |
| GEIL, MARY L<br>0700 0115<br>xxx-xx-1882 SEM M3 M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| HARPER, ALEXIS<br>0700 0157<br>xxx-xx-5264 SEM S2 S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0700<br>GREAT NORTHERN EARLY<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| FISCHER, BRANDI<br>0800 0113<br>xxx-xx-8035 SEM S5 S5<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

AMS 001127

**AmCheck Check Register**

Process Date - AUG 27,2010

Page -    7

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.  FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALEY, MEGAN<br>   0800  0120<br>xxx-xx-7921 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| LONDON, NATALIE<br>   0800  0129<br>xxx-xx-7789 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MARBLE, LESLIE S<br>   0800  0131<br>xxx-xx-2306 SEM  MO   MO<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MONDA, VALERIE M<br>   0800  0137<br>xxx-xx-8924 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| OSBORNE, CALLIE J<br>   0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0800<br>   GREAT NORTHERN PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br>TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001128

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - AUG 27,2010     **AmCheck Check Register**     Page - 1

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| OBRIEN, LOIS Y | 0138 | 25004 | |
| KEARLEY, JANICE | 0155 | 25005 | |
| PADRON, ELIZABETH | 0154 | 25006 | |
| SUAREZ, JENNIFER | 0156 | 25007 | |
| ** DIVISION # TOTALS ** AUSTIN MONTESSORI SCHOOL, ** | | 4 | REDACTED |
| *** COMPANY TOTALS *** AUSTIN MONTESSORI SCHOOL, *** | | 4 | |

P/E DATE - AUG 31,2010   CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003   QTR - 3

AMS 001129

# AmCheck Check Register

Process Date - SEP 13,2010

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S 0100  0102 xxx-xx-1279 SEM M5   M5 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| BOWNESS, SONAL 0100  0104 xxx-xx-4479 SEM M0   M0 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| BROWN, AMANDA S 0100  0106 xxx-xx-6580 SEM S1   S1 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| FRIEDMAN, LORI A 0100  0114 xxx-xx-5718 SEM M2   M2 YTD GROSS: | SALARY  TOTALS | | | | | | | | | | | | |
| GLASGOW, DAWN D 0100  0117 xxx-xx-4504 SEM M3   M3 YTD GROSS: | SALARY OTHER  TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONALD C 0100  0118 xxx-xx-4570 SEM M0   M0 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONNA B 0100  0119 xxx-xx-5061 SEM M0   M0 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| MILLER, AMBER T 0100  0135 xxx-xx-6143 SEM M0   M0 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001130

**AmCheck Check Register**

Process Date - SEP 13,2010                                                                                    Page -    2

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y<br>0100  0138<br>xxx-xx-8288 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| PIPPINS, JERRY W<br>0100  0140<br>xxx-xx-1103 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| SNYDER, JOHN<br>0100  0145<br>xxx-xx-9308 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| SUGGS, SHARON E<br>0100  0147<br>xxx-xx-7879 SEM  M2   M2<br>YTD GROSS: | REGULAR<br>SALARY<br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0100<br>ADMINISTRATION<br>CURRENT PAY TOTALS | SALARY<br><br><br><br>TOTALS | | - | | | | | | | | |
| GEVIRTZ, JESSE<br>0200  0116<br>xxx-xx-7399 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| KEARLEY, JANICE<br>0200  0155<br>xxx-xx-8584 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| LOGAN, GWENDOLYN<br>0200  0127<br>xxx-xx-8654 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001131

## AmCheck Check Register

Process Date - SEP 13,2010

Page - 3

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| LOGAN, THOMAS<br>0200 0128<br>xxx-xx-1468 SEM MO MO<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| MAREEN, VERONIQUE M<br>0200 0132<br>xxx-xx-5213 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| SNEED, WILLIAM<br>0200 0144<br>xxx-xx-3809 SEM M2 M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0200<br>MIDDLE SCHOOL<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| DENTON, JOHNNIE<br>0300 0111<br>xxx-xx-1699 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| GOLDEN, CAROLINE<br>0300 0152<br>xxx-xx-8772 SEM S2 S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| JARRELL, KELLY<br>0300 0123<br>xxx-xx-0127 SEM M4 M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| MATKIN, MELANIE<br>0300 0133<br>xxx-xx-3566 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010   CHECK DATE - SEP 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 004   QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001132

# AmCheck Check Register

Page -    4

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300 SUNSET UPPER ELEMENTARY CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| AKEN, JOSEPH 0400  0101 xxx-xx-5965 SEM  S0  S0 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| MURPHY, DANIEL 0400  0159 xxx-xx-9682 SEM  S0  S0 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| PADRON, ELIZABETH 0400  0154 xxx-xx-2367 SEM  S0  S0 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A 0400  0141 xxx-xx-3879 SEM  S2  S2 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| SUAREZ, JENNIFER 0400  0156 xxx-xx-4722 SEM  S0  S0 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| WEEKS, AMANDA E 0400  0149 xxx-xx-5106 SEM  S1  S1 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| DEPARTMENT # 0400 SUNSET EARLY ELEMENTARY CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)