AMS 001167

Process Date - NOV  9,2010                **AmCheck Check Register**                              Page -    6

| EMPLOYEE NAME<br>DIV DEPT NUM.   CLOCK<br>SOC.SEC.    FREQ  M/S EX | EARNINGS | CURRENT<br>HOURS   RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ, MARGARITA<br>　　0600  0143<br>xxx-xx-2877 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0600<br>　SUNSET TODDLER<br>　CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| GEIL, MARY L<br>　　0700  0115<br>xxx-xx-1882 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| HARPER, ALEXIS<br>　　0700  0157<br>xxx-xx-5264 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0700<br>　GREAT NORTHERN EARLY<br>　CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| FISCHER, BRANDI<br>　　0800  0113<br>xxx-xx-8035 SEM  S5    S5<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| HALEY, MEGAN<br>　　0800  0120<br>xxx-xx-7921 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| LONDON, NATALIE<br>　　0800  0129<br>xxx-xx-7789 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MARBLE, LESLIE S<br>　　0800  0131<br>xxx-xx-2306 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - NOV 15,2010   CHECK DATE - NOV 15,2010      **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 008    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001168

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - NOV 9,2010

**AmCheck Check Register**

Page -    7

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | SALARY | | | | | | | | | | | | |
| 0800  0137 | | | | | | | | | | | | | |
| xxx-xx-8924 SEM S1  S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| OSBORNE, CALLIE J | SALARY | | | | | | | | | | | | |
| 0800  0139 | | | | | | | | | | | | | |
| xxx-xx-4901 SEM S1  S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| DEPARTMENT # 0800 | SALARY | | | | | | | | | | | | |
| GREAT NORTHERN PRIMARY | | | | | | | REDACTED | | | | | | |
| CURRENT PAY TOTALS | TOTALS | | — | | | | | | | | | | |
| COMPANY TOTALS | SALARY | | | | | | | | | | | | |
| AUSTIN MONTESSORI SCHOOL | | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 008    QTR - 4

AMS 001169

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - NOV 9,2010    **AmCheck Check Register**    Page - 1

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| PADRON, ELIZABETH | 0154 | 25021 | |
| ** | | | |
| ** DIVISION #   TOTALS | | 1 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | REDACTED |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 1 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - NOV 15,2010   CHECK DATE - NOV 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 008   QTR - 4

Process Date - NOV 22,2010

# AmCheck Check Register

Page -    1

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL 0100  0104 xxx-xx-4479 SEM M0 ▇ M0 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |
| BROWN, AMANDA S 0100  0106 xxx-xx-6580 SEM S1 ▇ S1 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |
| FRIEDMAN, LORI A 0100  0114 xxx-xx-5718 SEM M2 ▇ M2 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |
| GLASGOW, DAWN D 0100  0117 xxx-xx-4504 SEM M3 ▇ M3 ▇ YTD GROSS: ▇ | SALARY OTHER TOTALS | - | | | | | | | | | | | |
| GOERTZ, DONALD C 0100  0118 xxx-xx-4570 SEM M0 ▇ M0 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |
| GOERTZ, DONNA B 0100  0119 xxx-xx-5061 SEM M0 ▇ M0 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |
| MILLER, AMBER T 0100  0135 xxx-xx-6143 SEM M0 ▇ M0 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |
| OBRIEN, LOIS Y 0100  0138 xxx-xx-8288 SEM M0 ▇ M0 ▇ YTD GROSS: ▇ | SALARY TOTALS | - | | | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - NOV 22,2010                    **AmCheck Check Register**                              Page -    2

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W<br>0100  0140<br>xxx-xx-1103 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | – | | | | | | | | | |
| SNYDER, JOHN<br>0100  0145<br>xxx-xx-9308 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | – | | | | | | | | | |
| SUGGS, SHARON E<br>0100  0147<br>xxx-xx-7879 SEM  M2    M2<br>YTD GROSS: | REGULAR<br>SALARY<br>TOTALS | – | | | | | | | | | |
| DEPARTMENT # 0100<br>ADMINISTRATION<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | – | | | | | | | | | |
| GEVIRTZ, JESSE<br>0200  0116<br>xxx-xx-7399 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | – | | | | | | | | | |
| KEARLEY, JANICE<br>0200  0155<br>xxx-xx-8584 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | – | | | | | | | | | |
| LOGAN, GWENDOLYN<br>0200  0127<br>xxx-xx-8654 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | – | | | | | | | | | |
| LOGAN, THOMAS<br>0200  0128<br>xxx-xx-1468 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | – | | | | | | | | | |
| MAREEN, VERONIQUE M<br>0200  0132<br>xxx-xx-5213 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**              PROC - 009    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001172

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - NOV 22,2010                    **AmCheck Check Register**                    Page -    3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ  M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SNEED, WILLIAM<br>    0200  0144<br>xxx-xx-3809 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| DEPARTMENT # 0200<br>   MIDDLE SCHOOL<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | |
| DENTON, JOHNNIE<br>    0300  0111<br>xxx-xx-1699 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| GOLDEN, CAROLINE<br>    0300  0152<br>xxx-xx-8772 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| JARRELL, KELLY<br>    0300  0123<br>xxx-xx-0127 SEM  M4    M4<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | REDACTED | | | | | | |
| MATKIN, MELANIE<br>    0300  0133<br>xxx-xx-3566 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| DEPARTMENT # 0300<br>   SUNSET UPPER ELEMENTARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | |
| AKEN, JOSEPH<br>    0400  0101<br>xxx-xx-5965 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| MURPHY, DANIEL<br>    0400  0159<br>xxx-xx-9682 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001173

**AmCheck Check Register**

Process Date - NOV 22,2010                                          Page -    4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS  RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRON, ELIZABETH<br>    0400  0154<br>xxx-xx-2367 SEM  S0  S0<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>    0400  0141<br>xxx-xx-3879 SEM  S2  S2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| SUAREZ, JENNIFER<br>    0400  0156<br>xxx-xx-4722 SEM  S0  S0<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| WEEKS, AMANDA E<br>    0400  0149<br>xxx-xx-5106 SEM  S1  S1<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| AGUILAR, SOCORRO A<br>    0500  0100<br>xxx-xx-6238 SEM  S0  S0<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| BOARDMAN, ERIN L<br>    0500  0126<br>xxx-xx-8620 SEM  M4  M4<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| COLLINS, MARY ANN<br>    0500  0108<br>xxx-xx-1161 SEM  M2  M2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |
| EAGLE, ANGELA<br>    0500  0112<br>xxx-xx-6084 SEM  M2  M2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                PROC - 009    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001174

Process Date - NOV 22,2010                    **AmCheck Check Register**                    Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM.  CLOCK<br>SOC.SEC.   FREQ  M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEARNE, KATE<br>    0500  0158<br>xxx-xx-5651 SEM  M4    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| HUNT, LYNN A<br>    0500  0122<br>xxx-xx-0105 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| JAHNKE, JESSE<br>    0500  0151<br>xxx-xx-5489 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| SOLORIO, MARY Y<br>    0500  0146<br>xxx-xx-5216 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0500<br>   SUNSET PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | REDACTED | | | | | | |
| BEASLEY, KIMBERLY D<br>    0600  0103<br>xxx-xx-2721 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| COLLINS, MARY<br>    0600  0150<br>xxx-xx-2495 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MAHNKEN, AMY E<br>    0600  0130<br>xxx-xx-4081 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MCGEE, CHERYL<br>    0600  0134<br>xxx-xx-0404 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001175

| EMPLOYEE NAME | EARNINGS | CURRENT | | | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC. FREQ M/S EX | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ, MARGARITA | SALARY | | | | | | | | | | | | |
| 0600  0143 | | | | | | | | | | | | | |
| xxx-xx-2877 SEM ▮M1▮ ▮M1▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | – | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0600 | SALARY | | | | | | | | | | | | |
| SUNSET TODDLER | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | – | | | | | | | | | |
| GEIL, MARY L | SALARY | | | | | | | | | | | | |
| 0700  0115 | | | | | | | | | | | | | |
| xxx-xx-1882 SEM ▮M3▮ ▮M3▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| HARPER, ALEXIS | SALARY | | | | | | | | | | | | |
| 0700  0157 | | | | | | | | | | | | | |
| xxx-xx-5264 SEM ▮S2▮ ▮S2▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0700 | SALARY | | | | | | | | | | | | |
| GREAT NORTHERN EARLY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | | | | REDACTED | | | | | | |
| FISCHER, BRANDI | SALARY | | | | | | | | | | | | |
| 0800  0113 | | | | | | | | | | | | | |
| xxx-xx-8035 SEM ▮S5▮ ▮S5▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | – | | | | | | | | | |
| HALEY, MEGAN | SALARY | | | | | | | | | | | | |
| 0800  0120 | | | | | | | | | | | | | |
| xxx-xx-7921 SEM ▮S2▮ ▮S2▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | – | | | | | | | | | |
| LONDON, NATALIE | SALARY | | | | | | | | | | | | |
| 0800  0129 | | | | | | | | | | | | | |
| xxx-xx-7789 SEM ▮S2▮ ▮S2▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | – | | | | | | | | | |
| MARBLE, LESLIE S | SALARY | | | | | | | | | | | | |
| 0800  0131 | | | | | | | | | | | | | |
| xxx-xx-2306 SEM ▮M0▮ ▮M0▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | – | | | | | | | | | |

AMS 001176

**AmCheck Check Register**

Process Date - NOV 22,2010                                                                                    Page -    7

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS   RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M<br>   0800  0137<br>xxx-xx-8924 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | - | | | | | | | | |
| OSBORNE, CALLIE J<br>   0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0800<br>   GREAT NORTHERN PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br><br>TOTALS | | - | | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br><br>TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001177

| Process Date - NOV 22,2010 | **AmCheck Check Register** | Page -    1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▓▓▓▓

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| PADRON, ELIZABETH | 0154 | 25022 | |
| ** | | | |
| **  DIVISION #    TOTALS | | 1 | |
| **  AUSTIN MONTESSORI SCHOOL, | | | REDACTED |
| ** | | | |
| *** | | | |
| ***  COMPANY TOTALS | | 1 | |
| ***  AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001178

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 13,2010

**AmCheck Check Register**

Page -    1

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL 0100 0104 xxx-xx-4479 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| BROWN, AMANDA S 0100 0106 xxx-xx-6580 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| FRIEDMAN, LORI A 0100 0114 xxx-xx-5718 SEM M2 M2 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| GLASGOW, DAWN D 0100 0117 xxx-xx-4504 SEM M3 M3 YTD GROSS: | SALARY OTHER TOTALS | | | | | | | | | | |
| GOERTZ, DONALD C 0100 0118 xxx-xx-4570 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| GOERTZ, DONNA B 0100 0119 xxx-xx-5061 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| MILLER, AMBER T 0100 0135 xxx-xx-6143 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |
| OBRIEN, LOIS Y 0100 0138 xxx-xx-8288 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

Process Date - DEC 13,2010                    **AmCheck Check Register**                              Page -    2

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W 0100 0140 xxx-xx-1103 SEM M1 M1 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| SNYDER, JOHN 0100 0145 xxx-xx-9308 SEM M2 M2 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| SUGGS, SHARON E 0100 0147 xxx-xx-7879 SEM M2 M2 YTD GROSS: | REGULAR SALARY TOTALS | — | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | | | | | | | | | | |
| GEVIRTZ, JESSE 0200 0116 xxx-xx-7399 SEM M0 M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| KEARLEY, JANICE 0200 0155 xxx-xx-8584 SEM M3 M3 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| LOGAN, GWENDOLYN 0200 0127 xxx-xx-8654 SEM M0 M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| LOGAN, THOMAS 0200 0128 xxx-xx-1468 SEM M0 M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 010    QTR - 4

AMS 001180

**AmCheck Check Register**

Process Date - DEC 13,2010                                      Page -    3

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREEN, VERONIQUE M | SALARY | | | | | | | | | | | | |
|    0200  0132 | | | | | | | | | | | | | |
| xxx-xx-5213 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | – | | | | | | | | | | | |
| SNEED, WILLIAM | SALARY | | | | | | | | | | | | |
|    0200  0144 | | | | | | | | | | | | | |
| xxx-xx-3809 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | – | | | | | | | | | | | |
| DEPARTMENT # 0200 | SALARY | | | | | | | | | | | | |
|   MIDDLE SCHOOL | | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | TOTALS | – | | | | | | | | | | | |
| DENTON, JOHNNIE | SALARY | | | | | | | | | | | | |
|    0300  0111 | | | | | | | | | | | | | |
| xxx-xx-1699 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | – | | | | | | | | | | | |
| GOLDEN, CAROLINE | SALARY | | | | | | | REDACTED | | | | | |
|    0300  0152 | | | | | | | | | | | | | |
| xxx-xx-8772 SEM  S2    S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | – | | | | | | | | | | | |
| JARRELL, KELLY | SALARY | | | | | | | | | | | | |
|    0300  0123 | | | | | | | | | | | | | |
| xxx-xx-0127 SEM  M4    M4 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | – | | | | | | | | | | | |
| MATKIN, MELANIE | SALARY | | | | | | | | | | | | |
|    0300  0133 | | | | | | | | | | | | | |
| xxx-xx-3566 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | – | | | | | | | | | | | |
| DEPARTMENT # 0300 | SALARY | | | | | | | | | | | | |
|   SUNSET UPPER ELEMENTARY | | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | TOTALS | – | | | | | | | | | | | |

P/E DATE - DEC 15,2010   CHECK DATE - DEC 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 010   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001181

## AmCheck Check Register

Process Date - DEC 13,2010                                                                 Page -    4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS | RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS | <br>AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKEN, JOSEPH<br>　0400　0101<br>xxx-xx-5965 SEM　S0　S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| MURPHY, DANIEL<br>　0400　0159<br>xxx-xx-9682 SEM　S0　S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| PADRON, ELIZABETH<br>　0400　0154<br>xxx-xx-2367 SEM　S0　S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>　0400　0141<br>xxx-xx-3879 SEM　S2　S2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | | | | | | |
| SUAREZ, JENNIFER<br>　0400　0156<br>xxx-xx-4722 SEM　S0　S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| WEEKS, AMANDA E<br>　0400　0149<br>xxx-xx-5106 SEM　S1　S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0400<br>　SUNSET EARLY ELEMENTARY<br>　CURRENT PAY TOTALS | SALARY<br><br><br>TOTALS | | | | | | | | | | | | |
| AGUILAR, SOCORRO A<br>　0500　0100<br>xxx-xx-6238 SEM　S0　S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

AMS 001182

Process Date - DEC 13,2010                    **AmCheck Check Register**                                    Page -    5

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOARDMAN, ERIN L | SALARY | | | | | | | | | | | | |
|    0500  0126 | | | | | | | | | | | | | |
| xxx-xx-8620 SEM  M4    M4 | | | | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| COLLINS, MARY ANN | SALARY | | | | | | | | | | | | |
|    0500  0108 | | | | | | | | | | | | | |
| xxx-xx-1161 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| EAGLE, ANGELA | SALARY | | | | | | | | | | | | |
|    0500  0112 | | | | | | | | | | | | | |
| xxx-xx-6084 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| HEARNE, KATE | SALARY | | | | | | | | | | | | |
|    0500  0158 | | | | | | | | | | | | | |
| xxx-xx-5651 SEM  M4    S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | REDACTED | | | | | |
| HUNT, LYNN A | SALARY | | | | | | | | | | | | |
|    0500  0122 | | | | | | | | | | | | | |
| xxx-xx-0105 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| JAHNKE, JESSE | SALARY | | | | | | | | | | | | |
|    0500  0151 | | | | | | | | | | | | | |
| xxx-xx-5489 SEM  M3    M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| SOLORIO, MARY Y | SALARY | | | | | | | | | | | | |
|    0500  0146 | | | | | | | | | | | | | |
| xxx-xx-5216 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0500 | SALARY | | | | | | | | | | | | |
|   SUNSET PRIMARY | | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 010    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001183

Process Date - DEC 13,2010

**AmCheck Check Register**

Page -   6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS | <br><br>RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS | <br>AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY, KIMBERLY D<br>  0600  0103<br>xxx-xx-2721 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| COLLINS, MARY<br>  0600  0150<br>xxx-xx-2495 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| MAHNKEN, AMY E<br>  0600  0130<br>xxx-xx-4081 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| MCGEE, CHERYL<br>  0600  0134<br>xxx-xx-0404 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| RUIZ, MARGARITA<br>  0600  0143<br>xxx-xx-2877 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0600<br>  SUNSET TODDLER<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| GEIL, MARY L<br>  0700  0115<br>xxx-xx-1882 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| HARPER, ALEXIS<br>  0700  0157<br>xxx-xx-5264 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0700<br>  GREAT NORTHERN EARLY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001184

Process Date - DEC 13,2010     **AmCheck Check Register**     Page -  7

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, BRANDI<br>  0800  0113<br>xxx-xx-8035 SEM  S5    S5<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| HALEY, MEGAN<br>  0800  0120<br>xxx-xx-7921 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| LONDON, NATALIE<br>  0800  0129<br>xxx-xx-7789 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MARBLE, LESLIE S<br>  0800  0131<br>xxx-xx-2306 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MONDA, VALERIE M<br>  0800  0137<br>xxx-xx-8924 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | REDACTED | | | | | |
| OSBORNE, CALLIE J<br>  0800  0139<br>xxx-xx-4901 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0800<br>  GREAT NORTHERN PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| COMPANY TOTALS<br>  AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br><br>TOTALS | - | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001185

| Process Date - DEC 13,2010 | **AmCheck Check Register** | Page - 1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| PADRON, ELIZABETH | 0154 | 25023 | |
| ** | | | |
| ** DIVISION #   TOTALS | | 1 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | REDACTED |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 1 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - DEC 15,2010   CHECK DATE - DEC 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 010   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001186

Process Date - DEC 22,2010

**AmCheck Check Register**

Page -    1

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT  NUM.  CLOCK | | | | | | | | | | | | | |
| SOC.SEC.    FREQ  M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| BOWNESS, SONAL | SALARY | | | | | | | | | | | | |
|     0100  0104 | BONUS | | | | | | | | | | | | |
| xxx-xx-4479 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| BOWNESS, SONAL | SALARY | | | | | | | | | | | | |
|     0100  0104 | BONUS | | | | | | | | | | | | |
| xxx-xx-4479 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| BROWN, AMANDA S | SALARY | | | | | | | | | | | | |
|     0100  0106 | BONUS | | | | | | | | | | | | |
| xxx-xx-6580 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| BROWN, AMANDA S | SALARY | | | | | | | | | | | | |
|     0100  0106 | BONUS | | | | | | | | | | | | |
| xxx-xx-6580 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| FRIEDMAN, LORI A | SALARY | | | | | | REDACTED | | | | | | |
|     0100  0114 | BONUS | | | | | | | | | | | | |
| xxx-xx-5718 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| FRIEDMAN, LORI A | SALARY | | | | | | | | | | | | |
|     0100  0114 | BONUS | | | | | | | | | | | | |
| xxx-xx-5718 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| GLASGOW, DAWN D | SALARY | | | | | | | | | | | | |
|     0100  0117 | OTHER | | | | | | | | | | | | |
| xxx-xx-4504 SEM  M3    M3 | BONUS | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001187

Process Date - DEC 22,2010                    **AmCheck Check Register**                         Page -    2

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLASGOW, DAWN D 0100 0117 xxx-xx-4504 SEM M3 M3 YTD GROSS: | SALARY OTHER BONUS | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| GOERTZ, DONALD C 0100 0118 xxx-xx-4570 SEM M0 M0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | |
| GOERTZ, DONALD C 0100 0118 xxx-xx-4570 SEM M0 M0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | |
| GOERTZ, DONNA B 0100 0119 xxx-xx-5061 SEM M0 M0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | |
| GOERTZ, DONNA B 0100 0119 xxx-xx-5061 SEM M0 M0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | |
| MILLER, AMBER T 0100 0135 xxx-xx-6143 SEM M0 M0 YTD GROSS: | SALARY BONUS | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| MILLER, AMBER T 0100 0135 xxx-xx-6143 SEM M0 M0 YTD GROSS: | SALARY BONUS | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| OBRIEN, LOIS Y 0100 0138 xxx-xx-8288 SEM M0 M0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 011    QTR - 4

AMS 001188

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

## AmCheck Check Register

Page -    3

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.   FREQ M/S EX | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y | SALARY | | | | | | | | | | | | |
| 0100  0138 | BONUS | | | | | | | | | | | | |
| xxx-xx-8288 SEM ▮▮  ▮▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| PIPPINS, JERRY W | SALARY | | | | | | | | | | | | |
| 0100  0140 | BONUS | | | | | | | | | | | | |
| xxx-xx-1103 SEM ▮▮  ▮▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| PIPPINS, JERRY W | SALARY | | | | | | | | | | | | |
| 0100  0140 | BONUS | | | | | | | | | | | | |
| xxx-xx-1103 SEM ▮▮  ▮▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SNYDER, JOHN | SALARY | | | | | | | | | | | | |
| 0100  0145 | BONUS | | | | | | | | | | | | |
| xxx-xx-9308 SEM ▮▮  ▮▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SNYDER, JOHN | SALARY | | | | | | REDACTED | | | | | | |
| 0100  0145 | BONUS | | | | | | | | | | | | |
| xxx-xx-9308 SEM ▮▮  ▮▮ | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SUGGS, SHARON E | REGULAR | | | | | | | | | | | | |
| 0100  0147 | SALARY | | | | | | | | | | | | |
| xxx-xx-7879 SEM ▮▮  ▮▮ | BONUS | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SUGGS, SHARON E | REGULAR | | | | | | | | | | | | |
| 0100  0147 | SALARY | | | | | | | | | | | | |
| xxx-xx-7879 SEM ▮▮  ▮▮ | BONUS | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0100 | SALARY | | | | | | | | | | | | |
| ADMINISTRATION | BONUS | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | – | | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001189

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

## AmCheck Check Register

Page -    4

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | Y T D AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEVIRTZ, JESSE 0200 0116 xxx-xx-7399 SEM M0 ▉ M0 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| GEVIRTZ, JESSE 0200 0116 xxx-xx-7399 SEM M0 ▉ M0 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| KEARLEY, JANICE 0200 0155 xxx-xx-8584 SEM M3 ▉ M3 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| KEARLEY, JANICE 0200 0155 xxx-xx-8584 SEM M3 ▉ M3 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| LOGAN, GWENDOLYN 0200 0127 xxx-xx-8654 SEM M0 ▉ M0 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| LOGAN, GWENDOLYN 0200 0127 xxx-xx-8654 SEM M0 ▉ M0 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| LOGAN, THOMAS 0200 0128 xxx-xx-1468 SEM M0 ▉ M0 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| LOGAN, THOMAS 0200 0128 xxx-xx-1468 SEM M0 ▉ M0 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| MAREEN, VERONIQUE M 0200 0132 xxx-xx-5213 SEM S1 ▉ S1 ▉ YTD GROSS: ▉ | SALARY BONUS TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001190

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

# AmCheck Check Register

Page -    5

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREEN, VERONIQUE M 0200 0132 xxx-xx-5213 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| SNEED, WILLIAM 0200 0144 xxx-xx-3809 SEM M2 M2 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| SNEED, WILLIAM 0200 0144 xxx-xx-3809 SEM M2 M2 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| DEPARTMENT # 0200 MIDDLE SCHOOL CURRENT PAY TOTALS | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| DENTON, JOHNNIE 0300 0111 xxx-xx-1699 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| DENTON, JOHNNIE 0300 0111 xxx-xx-1699 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| GOLDEN, CAROLINE 0300 0152 xxx-xx-8772 SEM S2 S2 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| GOLDEN, CAROLINE 0300 0152 xxx-xx-8772 SEM S2 S2 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| JARRELL, KELLY 0300 0123 xxx-xx-0127 SEM M4 M4 YTD GROSS: | SALARY BONUS TOTALS | | | | | | | | | | | | |

REDACTED

AMS 001191

Process Date - DEC 22,2010          **AmCheck Check Register**                    Page -    6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JARRELL, KELLY<br>    0300  0123<br>xxx-xx-0127 SEM  M4    M4<br>YTD GROSS: | SALARY<br>BONUS |  |  |  |  |  |  |  |  |  |  |
|  | TOTALS | – |  |  |  |  |  |  |  |  |  |
| MATKIN, MELANIE<br>    0300  0133<br>xxx-xx-3566 SEM  S1    S1<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  – |  |  |  |  |  |  |  |  |  |
| MATKIN, MELANIE<br>    0300  0133<br>xxx-xx-3566 SEM  S1    S1<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  – |  |  |  |  |  |  |  |  |  |
| DEPARTMENT # 0300<br>   SUNSET UPPER ELEMENTARY<br>   CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS |  – |  |  |  |  |  |  |  |  |  |
| AKEN, JOSEPH<br>    0400  0101<br>xxx-xx-5965 SEM  S0    S0<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  |  |  |  |  |  |  |  |  |  |
| AKEN, JOSEPH<br>    0400  0101<br>xxx-xx-5965 SEM  S0    S0<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  |  |  |  |  |  |  |  |  |  |
| MURPHY, DANIEL<br>    0400  0159<br>xxx-xx-9682 SEM  S0    S0<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  – |  |  |  |  |  |  |  |  |  |
| MURPHY, DANIEL<br>    0400  0159<br>xxx-xx-9682 SEM  S0    S0<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  – |  |  |  |  |  |  |  |  |  |
| PADRON, ELIZABETH<br>    0400  0154<br>xxx-xx-2367 SEM  S0    S0<br>YTD GROSS: | SALARY<br>BONUS<br>TOTALS |  – |  |  |  |  |  |  |  |  |  |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

# AmCheck Check Register

Process Date - DEC 22,2010

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRON, ELIZABETH  0400  0154 xxx-xx-2367 SEM  S0   S0 YTD GROSS: | SALARY BONUS  TOTALS | | | - | | | | | | | | | |
| RIVAS-RIVAS, ERIK A  0400  0141 xxx-xx-3879 SEM  S2   S2 YTD GROSS: | SALARY BONUS   TOTALS | | | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A  0400  0141 xxx-xx-3879 SEM  S2   S2 YTD GROSS: | SALARY BONUS   TOTALS | | | - | | | | | | | | | |
| SUAREZ, JENNIFER  0400  0156 xxx-xx-4722 SEM  S0   S0 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| SUAREZ, JENNIFER  0400  0156 xxx-xx-4722 SEM  S0   S0 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| WEEKS, AMANDA E  0400  0149 xxx-xx-5106 SEM  S1   S1 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| WEEKS, AMANDA E  0400  0149 xxx-xx-5106 SEM  S1   S1 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0400  SUNSET EARLY ELEMENTARY  CURRENT PAY TOTALS | SALARY BONUS    TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001193

Process Date - DEC 22,2010     **AmCheck Check Register**     Page -   8

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, SOCORRO A 0500 0100 xxx-xx-6238 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| AGUILAR, SOCORRO A 0500 0100 xxx-xx-6238 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| BOARDMAN, ERIN L 0500 0126 xxx-xx-8620 SEM M4 M4 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| BOARDMAN, ERIN L 0500 0126 xxx-xx-8620 SEM M4 M4 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| COLLINS, MARY ANN 0500 0108 xxx-xx-1161 SEM M2 M2 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| COLLINS, MARY ANN 0500 0108 xxx-xx-1161 SEM M2 M2 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| EAGLE, ANGELA 0500 0112 xxx-xx-6084 SEM M2 M2 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |
| EAGLE, ANGELA 0500 0112 xxx-xx-6084 SEM M2 M2 YTD GROSS: | SALARY BONUS TOTALS | | | — | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001194

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

# AmCheck Check Register

Page - 9

| EMPLOYEE NAME | | | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. | CLOCK | | | | | | | | | | | | | | |
| SOC.SEC.  FREQ | M/S EX | | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |

| | | |
|---|---|---|
| HEARNE, KATE | SALARY | |
| 0500  0158 | BONUS | |
| xxx-xx-5651 SEM M4  S0 | | |
| YTD GROSS: | TOTALS | - |

| | | |
|---|---|---|
| HEARNE, KATE | SALARY | |
| 0500  0158 | BONUS | |
| xxx-xx-5651 SEM M4  S0 | | |
| YTD GROSS: | TOTALS | - |

| | | |
|---|---|---|
| HUNT, LYNN A | SALARY | |
| 0500  0122 | BONUS | |
| xxx-xx-0105 SEM S1  S1 | | |
| YTD GROSS: | TOTALS | - |

| | | |
|---|---|---|
| HUNT, LYNN A | SALARY | |
| 0500  0122 | BONUS | |
| xxx-xx-0105 SEM S1  S1 | | |
| YTD GROSS: | TOTALS | - |

| | | |
|---|---|---|
| JAHNKE, JESSE | SALARY | |
| 0500  0151 | BONUS | |
| xxx-xx-5489 SEM M3  M3 | | |
| YTD GROSS: | TOTALS | |

| | | |
|---|---|---|
| JAHNKE, JESSE | SALARY | |
| 0500  0151 | BONUS | |
| xxx-xx-5489 SEM M3  M3 | | |
| YTD GROSS: | TOTALS | |

| | | |
|---|---|---|
| SOLORIO, MARY Y | SALARY | |
| 0500  0146 | BONUS | |
| xxx-xx-5216 SEM M0  M0 | | |
| YTD GROSS: | TOTALS | - |

| | | |
|---|---|---|
| SOLORIO, MARY Y | SALARY | |
| 0500  0146 | BONUS | |
| xxx-xx-5216 SEM M0  M0 | | |
| YTD GROSS: | TOTALS | - |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001195

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date – DEC 22,2010

## AmCheck Check Register

Page –   10

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.   FREQ  M/S EX | | | | | | | | | | | | | |
| DEPARTMENT # 0500 SUNSET PRIMARY CURRENT PAY TOTALS | SALARY BONUS | | | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600  0103 xxx-xx-2721 SEM  S0  S0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600  0103 xxx-xx-2721 SEM  S0  S0 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |
| COLLINS, MARY 0600  0150 xxx-xx-2495 SEM  M3  M3 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |
| COLLINS, MARY 0600  0150 xxx-xx-2495 SEM  M3  M3 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |
| MAHNKEN, AMY E 0600  0130 xxx-xx-4081 SEM  S1  S1 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |
| MAHNKEN, AMY E 0600  0130 xxx-xx-4081 SEM  S1  S1 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |
| MCGEE, CHERYL 0600  0134 xxx-xx-0404 SEM  M1  M1 YTD GROSS: | SALARY BONUS TOTALS | – | | | | | | | | | | | |

REDACTED

P/E DATE – DEC 31,2010   CHECK DATE – DEC 31,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC – 011   QTR – 4

AMS 001196

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

## AmCheck Check Register

Page -   11

| EMPLOYEE NAME<br>DIV DEPT NUM.  CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS   RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGEE, CHERYL<br>    0600  0134<br>xxx-xx-0404 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| RUIZ, MARGARITA<br>    0600  0143<br>xxx-xx-2877 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| RUIZ, MARGARITA<br>    0600  0143<br>xxx-xx-2877 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| DEPARTMENT # 0600<br>   SUNSET TODDLER<br>   CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| GEIL, MARY L<br>    0700  0115<br>xxx-xx-1882 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | REDACTED | | | | | | | |
| GEIL, MARY L<br>    0700  0115<br>xxx-xx-1882 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| HARPER, ALEXIS<br>    0700  0157<br>xxx-xx-5264 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| HARPER, ALEXIS<br>    0700  0157<br>xxx-xx-5264 SEM ▮ ▮<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |
| DEPARTMENT # 0700<br>   GREAT NORTHERN EARLY<br>   CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS |    - | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001197

Process Date - DEC 22,2010

**AmCheck Check Register**

Page -    12

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| FISCHER, BRANDI 0800 0113 xxx-xx-8035 SEM S5  S5 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| FISCHER, BRANDI 0800 0113 xxx-xx-8035 SEM S5  S5 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM S2  S2 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM S2  S2 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM S2  S2 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM S2  S2 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM M0  M0 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM M0  M0 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |
| MONDA, VALERIE M 0800 0137 xxx-xx-8924 SEM S1  S1 YTD GROSS: | SALARY BONUS TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001198

**AmCheck Check Register**

Process Date - DEC 22,2010                                                                    Page -    13

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M<br>    0800  0137<br>xxx-xx-8924 SEM  S1   S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| OSBORNE, CALLIE J<br>    0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| OSBORNE, CALLIE J<br>    0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| DEPARTMENT # 0800<br>   GREAT NORTHERN PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL<br>   CHECKS ISSUED TOTALS | SALARY<br><br><br><br>TOTALS | | | REDACTED | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL<br>   TOTAL ADJUSTMENTS | BONUS<br>TOTALS | | | | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL<br>   THIS PAY TOTALS | SALARY<br>BONUS<br><br><br>TOTALS | | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001199

Process Date - DEC 22,2010 | **AmCheck Check Register** | Page - 1

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▓▓▓▓▓▓

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| BOWNESS, SONAL | 0104 | | |
| BROWN, AMANDA S | 0106 | | |
| FRIEDMAN, LORI A | 0114 | | |
| GLASGOW, DAWN D | 0117 | | |
| GOERTZ, DONALD C | 0118 | | |
| GOERTZ, DONNA B | 0119 | | |
| MILLER, AMBER T | 0135 | | |
| OBRIEN, LOIS Y | 0138 | | |
| PIPPINS, JERRY W | 0140 | | |
| SNYDER, JOHN | 0145 | | |
| SUGGS, SHARON E | 0147 | | |
| GEVIRTZ, JESSE | 0116 | | |
| KEARLEY, JANICE | 0155 | REDACTED | |
| LOGAN, GWENDOLYN | 0127 | | |
| LOGAN, THOMAS | 0128 | | |
| MAREEN, VERONIQUE M | 0132 | | |
| SNEED, WILLIAM | 0144 | | |
| DENTON, JOHNNIE | 0111 | | |
| GOLDEN, CAROLINE | 0152 | | |
| JARRELL, KELLY | 0123 | | |
| MATKIN, MELANIE | 0133 | | |
| AKEN, JOSEPH | 0101 | | |
| MURPHY, DANIEL | 0159 | | |
| PADRON, ELIZABETH | 0154 | | |
| RIVAS-RIVAS, ERIK A | 0141 | | |
| SUAREZ, JENNIFER | 0156 | | |
| WEEKS, AMANDA E | 0149 | | |
| AGUILAR, SOCORRO A | 0100 | | |

P/E DATE - DEC 31,2010   CHECK DATE - DEC 31,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 011   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001200

| Process Date - DEC 22,2010 | **AmCheck Check Register** | Page - 2 |

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ████████

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| BOARDMAN, ERIN L | 0126 | | |
| COLLINS, MARY ANN | 0108 | | |
| EAGLE, ANGELA | 0112 | | |
| HEARNE, KATE | 0158 | | |
| HUNT, LYNN A | 0122 | | |
| JAHNKE, JESSE | 0151 | | |
| SOLORIO, MARY Y | 0146 | | |
| BEASLEY, KIMBERLY D | 0103 | | |
| COLLINS, MARY | 0150 | | |
| MAHNKEN, AMY E | 0130 | | |
| MCGEE, CHERYL | 0134 | | |
| RUIZ, MARGARITA | 0143 | REDACTED | |
| GEIL, MARY L | 0115 | | |
| HARPER, ALEXIS | 0157 | | |
| FISCHER, BRANDI | 0113 | | |
| HALEY, MEGAN | 0120 | | |
| LONDON, NATALIE | 0129 | | |
| MARBLE, LESLIE S | 0131 | | |
| MONDA, VALERIE M | 0137 | | |
| OSBORNE, CALLIE J | 0139 | | |

```
**
**  DIVISION #   TOTALS
**  AUSTIN MONTESSORI SCHOOL,
**
***
*** COMPANY TOTALS
*** AUSTIN MONTESSORI SCHOOL,
***
```

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4