# Exhibit 29

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 2 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS, JANNA G | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| BROWN, AMANDA G | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| FRIEDMAN, LORI A | #0171 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B CHKNG | Net Pay Direct Deposit | |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| HUNT, LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| MIRANDA, GILBERTO F New Hire | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #21990008 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #21990009 | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | 15.0000 | 18.00 | | SS/Med | | | Net Pay Direct Deposit | |
| WHEELER, KJERSTI | #0189 Single/00 | Gross REGLAR | 15.0000 | 15.00 | | SS/Med Fed Wt | | | Net Pay Check #21990100 | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

| | |
|---|---|
| Period Covered: | 01/01/2009 - 01/15/2009 |
| Check Date: | 01/15/2009 |

Run: 1
Week: 2
Qtr: 1
Page: 1

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 3 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | 33.00 | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| BREEDING,ERIC D | #0200 Single/02 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Mod Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| PIPPINS,NICHOLAS | #0196 Single/01 | Gross SALARY | | | | SS/Mod Fed Wt | | | Net Pay Check #21909101 | |
| SNYDER, JOHN Salary Change | #0044 Married/02 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 403 B | Net Pay | Direct Deposit |
| SNYDER,JOHN New Hire | #0206 Married/02 | Gross SALARY | | | | SS/Mod | | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

Period Covered: 01/01/2009 - 01/15/2009
Check Date: 01/15/2009

Run: 1
Week: 2
Qtr: 1
Page: 2

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 4 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 - SUNSET EARLY ELEMENTARY | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | 3 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B | | Net Pay Check #21999102 | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit |
| HOWARD, JACQUELINE | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 | | Net Pay | Direct Deposit |
| LARSON, ERIN D | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| SANSONI, FRANCOISE | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

Period Covered: 01/01/2009 - 01/15/2009
Check Date: 01/15/2009

Run: 1
Week: 2
Qtr: 1
Page: 3

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | |
| HEARNE, KATE | #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| **06 - SUNSET TODDLER Totals** | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| AGUIRRE, ADAM O Terminated | T#0186 Single/01 | | | | | | | | Net Pay | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| PORTER, LINDSAY | #0164 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| **07 - GREAT NORTHERN EARLY Totals** | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| AGUILAR, SOCORRO A Deduction Change | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

Period Covered: 01/01/2009 - 01/15/2009
Check Date: 01/15/2009

Run: 1
Week: 2
Qtr: 1
Page: 4

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 6 of 73



| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | • | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SCHILLER, JENNIFER A | #0177 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| SCOTT, NANCY J | #0153 Single/99 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | 33.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 5 Chks 45 Deps 50 Pays | |

**Payroll Statistics**

Employees Paid: 50
Active Employees Not Paid: 0
Terminated Employees Paid: 0

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

Period Covered: 01/01/2009 - 01/15/2009   Run: 1
Check Date: 01/15/2009   Week: 2
Qtr: 1
Page: 5

AMS 000770

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 7 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| BOWNESS, SONAL | #0170 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| FRIEDMAN, LORI A  Salary Change | #0171 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| GLASGOW, DAWN D.  Deduction Change | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay Direct Deposit | |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| HUNT, LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| MCGEE, CHERYL | #0182 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| MIRANDA, GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22034401 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22034402 | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| ROMINE, DONNA | #0042 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay Manual #1076 | |

Case 1:12-cv-00007-SS Document 29-7 Filed 07/31/12 Page 8 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Single/02 | Gross REGULAR | 15.0000 | 18.00 | | SS/Med | | | Net Pay | Direct Deposit |
| WHEELER, KJERSTI | #0199 Single/00 | Gross REGULAR | 15.0000 | 35.00 | | SS/Med Fed Wt | | | Net Pay Check #22034403 | |
| 01 - ADMINISTRATION Totals | | Gross REGULAR SALARY | | 53.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| BREEDING, ERIC D Salary Change | #0200 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| PIPPINS, NICHOLAS Direct Deposit Chg Deduction Change | #0196 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay | Direct Deposit |

Client YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

| | |
|---|---|
| Period Covered: | 02/01/2009 - 02/15/2009 |
| Check Date: | 02/13/2009 |

| | |
|---|---|
| Run: | 3 |
| Week: | 6 |
| Qtr: | 1 |
| Page: | 2 |

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 9 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | 5 Pays | |
| 04 - SUNSET EARLY ELEMENTARY | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIKA A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | |
| CLARK,CAROLINE A Salary Change | #0105 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check   #22034404 | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| HOWARD,JACQUELINE Salary Change | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| LARSON,ERIN D | #0183 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0140 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| SANSONI,FRANCOISE | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | |
| HEARNE, KATE | #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0154 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. Salary Change | #0164 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| PORTER, LINDSAY | #0164 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |

EASYPAY  Client YA7  AUSTIN MONTESSORI SCHOOL INC

Payroll Register

Period Covered: 02/01/2009 - 02/15/2009
Check Date: 02/13/2009
Run: 3
Week: 6
Qtr: 1
Page: 4

AMS 000774

Case 1:12-cv-00007-SS  Document 29-7  Filed 07/31/12  Page 11 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SCHILLER, JENNIFER A | #0177 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| SCOTT, NANCY J | #0153 Single/99 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | 53.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays 1 Mant 51 Total | |

| Payroll Statistics | Employees Paid: | 50 |
|---|---|---|
| | Active Employees Not Paid: | 0 |
| | Terminated Employees Paid: | 0 |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

| Period Covered: | 02/01/2009 - 02/15/2009 | Run: | 3 |
|---|---|---|---|
| Check Date: | 02/13/2009 | Week: | 6 |
| | | Qtr: | 1 |
| | | Page: | 5 |

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 12 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| FRIEDMAN, LORI A | #0171 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay Direct Deposit | |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| GOERTZ, DONNA D | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| HUNT, LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| MCGEE, CHERYL | #0182 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| MILLER, AMBER T | #0013 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| MIRANDA, GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22051052 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22051053 | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| ROMINE, DONNA Salary Change | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | 15.0000 | 25.00 | | SS/Med | | | Net Pay Direct Deposit | |

Client: YA7

AUSTIN MONTESSORI SCHOOL, INC

**Payroll Register**

Period Covered: 02/16/2009 - 02/28/2009   Run: 4
Check Date: 02/27/2009   Week: 8   Qtr: 1   Page: 1

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 13 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared |
|---|---|---|---|---|---|---|---|---|---|---|
| WHEELER, KJERSTI | #0189 Single/00 | Gross REGLAR | 15.0000 | 30.00 | | SS/Med Fed Wt | | | Net Pay Check #22051054 | |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | 55.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| BREEDING, ERIC D *Salary Change* | #0200 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay Direct Deposit | |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| PIPPINS, NICHOLAS | #0198 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay Direct Deposit | |
| SNYDER, JOHN | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay Direct Deposit | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

Period Covered: 02/16/2009 - 02/28/2009   Run: 4
Check Date: 02/27/2009   Week: 8
Qtr: 1
Page: 2

AMS 000777

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 14 of 73

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL 403 B MISC. SAVE 1 ▓▓ | 5 Pays ▓▓ | |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | |
| AKEN, JOSEPH #0146 Single/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL ▓▓ | Net Pay ▓▓ Direct Deposit | |
| RIVAS-RIVAS, ERIKA #0118 Single/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL 403 B ▓▓ | Net Pay ▓▓ Direct Deposit | |
| WEEKS, AMANDA E #0141 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL ▓▓ | Net Pay ▓▓ Direct Deposit | |
| 04 - SUNSET EARLY ELMENTARY Totals | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL 403 B ▓▓ | 3 Pays ▓▓ | |
| **05 - SUNSET PRIMARY** | | | | | | | | | |
| CLARK, CAROLINE A #0195 *Salary Change* Married/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL 403 B MISC. ▓▓ | Net Pay ▓▓ Direct Deposit | |
| COLLINS, MARY ANN #0193 Married/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | 403 B ▓▓ | Net Pay Check #22051055 ▓▓ | |
| EAGLE, ANGELA #0117 Married/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL CHKNG ▓▓ | Net Pay ▓▓ Direct Deposit | |
| HOWARD, JACQUELINE #0197 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 ▓▓ | Net Pay ▓▓ Direct Deposit | |
| LARSON, ERIN D #0193 Married-Sep/04 | Gross SALARY | | | ▓▓ | SS/Med ▓▓ | | MED125 DENTAL ▓▓ | Net Pay ▓▓ Direct Deposit | |
| LONDON, NATALIE #0149 Single/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL ▓▓ | Net Pay ▓▓ Direct Deposit | |
| SANSONI, FRANCOISE #0178 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL 403 B ▓▓ | Net Pay ▓▓ Direct Deposit | |
| SOLORIO, MARY Y #0170 Married/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt ▓▓ | | MED125 DENTAL 403 B MISC. ▓▓ | Net Pay ▓▓ Direct Deposit | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

Period Covered: 02/16/2009 - 02/28/2009
Check Date: 02/27/2009

Run: 4
Week: 3
Qtr: 1
Page: 3

AMS 000778

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0139 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| HEARNE, KATE | #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0104 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| PORTER, LINDSAY | #0164 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI *Salary Change* | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |

Client: YA7
AUSTIN MONTESSORI SCHOOL, INC

**Payroll Register**

Period Covered: 02/16/2009 - 02/28/2009
Check Date: 02/27/2009

Run: 4
Week: 8
Qtr: 1
Page: 4

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | |
| | | | | | | | | | | | | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | Net Pay | |
| | | | | | | | | | | | | Direct Deposit |
| SCHILLER, JENNIFER A | #0177 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | |
| | | | | | | | | | | | | Direct Deposit |
| SCOTT, NANCY J | #0153 Single/99 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | | Net Pay | |
| | | | | | | | | | | | | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | \$5.00 | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | | 4 Chks 46 Dops 50 Pays | |

| Payroll Statistics | Employees Paid: | 50 |
|---|---|---|
| | Active Employees Not Paid: | 0 |
| | Terminated Employees Paid: | 0 |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Payroll Register**

| Period Covered: | 02/15/2009 - 02/28/2009 | Run: | 4 |
|---|---|---|---|
| Check Date: | 02/27/2009 | Week: | 8 |
| | | Qtr: | 1 |
| | | Page: | 5 |

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 17 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Given |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 ADMINISTRATION | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| DOWNES,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay | Direct Dep |
| BROWN,AMANDA S | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| FREEDMAN, LORI A | #0171 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| GLASGOW, DAWN D. | #0115 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Dep |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |
| GOERTZ, DONNA D | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |
| HURT,LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| MOSS, CHERYL | #0102 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| MILLER, ALBERT T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| MIRANDA,GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #21000000 | |
| MIRANDA,GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22017540 | |
| MIRANDA,GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22034401 | |
| MIRANDA,GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22051832 | |
| MIRANDA,GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22068812 | |
| MIRANDA,GILBERTO F | #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22086068 | |

EasyPay

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2009 - 03/31/2009
Check Date: 03/31/2009

Run:
Week:
Qtr:
Page:

| Employee Information | Earnings | | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #21200099 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22017021 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22020045 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22051953 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22000975 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22000007 | |
| POWERS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Dep | |
| ROSSIE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGULAR | | | | | | | Net Pay Direct Dep | |
| SUGGS, SHARON E | #0154 Single/00 | Gross REGULAR | | | | SS/Med Fed Wt | | | Net Pay Direct Dep | |
| SUGGS, SHARON E | #0154 Single/00 | Gross REGULAR | 15.0000 | 09.75 | | SS/Med | | | Net Pay Manual #####4 | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGULAR | 15.0000 | 65.40 | | SS/Med Fed Wt | | | Net Pay Direct Dep | |
| WHEELER, KJERSTI | #0109 Single/00 | Gross REGULAR | 15.0000 | 15.00 | | SS/Med Fed Wt | | | Net Pay Direct Dep | |
| WHEELER, KJERSTI | #0109 Single/00 | Gross REGULAR | 15.0000 | 50.00 | | SS/Med Fed Wt | | | Net Pay Check #22041175 | |

Client YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2009 - 03/31/2009
Check Date: 03/31/2009

Run:
Week:
Qtr:
Page:

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHEELER,KJERSTI | #0130 Single/00 | Gross REGULAR | 15.0000 | 35.00 | | SS/Med Fed Wt | | | | Net Pay Check #22094403 | |
| WHEELER,KJERSTI | #0199 Single/00 | Gross REGULAR | 15.0000 | 30.00 | | SS/Med Fed Wt | | | | Net Pay Check #22051042 | |
| WHEELER,KJERSTI | #0199 Single/00 | Gross REGULAR | 15.0000 | 31.00 | | SS/Med Fed Wt | | | | Net Pay Check #22091011 | |
| WHEELER,KJERSTI | #0199 Single/00 | Gross REGULAR | 15.0000 | 18.00 | | SS/Med | | | | Net Pay Check #22000300 | |
| 01 - ADMINISTRATION Totals | | Gross REGULAR SALARY | | 308.75 | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG | 22 Pays | |

**02 - MIDDLE SCHOOL**

| BARRSINQUIKE D | #0000 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | |
| GOMRTZ,JESSE | #0110 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B MISC. | Net Pay Direct De | |
| LOGAN, THOMAS W | #0064 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| MARDEN, VERONIQUE M | #0038 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay Direct | |
| SNEED, WILLIAM | #0101 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 5 Pays | |

**03 - SUNSET UPPER ELEMENTARY**

| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay Direct Dep | |
| JARRELL,KELLY | #0100 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 W MISC. | Net Pay Direct Dep | |
| PEPINO,NICHOLAS | #0108 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #21859101 | |

| | | |
|---|---|---|
| Client: YA7 AUSTIN MONTESSORI SCHOOL, INC Branch: 12 | **Payroll Register** | Period Covered: 03/16/2009 - 03/31/2009 Check Date: 03/31/2009 |

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 20 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Class |
|---|---|---|---|---|---|---|---|---|---|---|
| POPPES, NICHOLAS | #0100 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #220170 | |
| POWERS, NICHOLAS | #0100 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay Check Direct Dep | |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay Direct Dep | |
| SNYDER, JOHN | #0300 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay Direct Dep | |
| 04 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | 7 Pays | |
| **04 - SUNSET EARLY ELEMENTARY** | | | | | | | | | | |
| AIKEN, JOSEPH | #0140 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| DAZA-RIVAS, ERIKA | #0116 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| WEEKS, AMANDA C | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Dep | |
| 04 - SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | |
| CLARK, CAROLINE A | #0125 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Dep | |
| COLLINS, MARY ANN | #0104 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check #219991 | |
| COLLINS, MARY ANN | #0105 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check #220175 | |
| COLLINS, MARY ANN | #0106 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check #220 | |
| COLLINS, MARY ANN | #0107 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check #220051050 | |
| COLLINS, MARY ANN | #0100 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check #220066 | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2009 - 03/31/2009   Run:
Check Date: 03/31/2009   Week:
Qtr:
Page:

JUL-19-2012 17:03   ADP   P.04

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY ANN | #0106 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Check #xxxxxx | |
| EAGLE, ANGELA | #0117 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | Net Pay | Direct Dep |
| HOWARD, JACQUELINE | #0107 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |
| LARSON, ERIN D | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| LONDON, NATALIE | #0140 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| SIMRON, FRANCOISE | #0179 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED196 DENTAL 403 B | Net Pay | Direct Dep |
| SOLDRIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MSC. | Net Pay | Direct Dep |
| 95 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MSC. CHKNG | 10 Pays | |
| 96 - SUNSET TODDLER | | | | | | | | | | |
| DEMSLEY, KIMBERLY D | #0135 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |
| MEADOWS, KATE | #0205 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| LOGAN, GWENDOLYN | #0104 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| MARINKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 96 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL, INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2000 - 03/31/2000
Check Date: 04/01/2000
Run:
Week:
Qtr: 1
Page:

AMS 000785

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Class |
|---|---|---|---|---|---|---|---|---|---|---|
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GOL, MARY L | #0010 Married/0 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Dp |
| PORTER, LINDSAY | #0164 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| **07 - GREAT NORTHERN EARLY** Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0150 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dp |
| FISCHER, BRANDI | #0130 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| MAYDLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| MORGA, VALERIE M | #0155 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dp |
| GOBELER, JENNIFER A | #0177 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| SCOTT, NANCY J | #0155 Single/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dp |
| **08 - GREAT NORTHERN PRIMARY** Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| **CLIENT TOTALS** | | Gross REGULAR SALARY | | 106.75 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 28 Chks 45 Days 75 Pays 1 Manl 75 Total | |

| Payroll Statistics | |
|---|---|
| Employees Paid: | 50 |
| Active Employees Not Paid: | 0 |
| Terminated Employees Paid: | 0 |

Client YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 05/16/2009 - 05/31/2009    Run:
Check Date: 05/31/2009    Week:
Qtr:
Page:

P.06

JUL-19-2012 17:03    ADP

AMS 000786

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Gross Check |
|---|---|---|---|---|---|---|---|---|---|
| **US—ADMINISTRATION** | | | | | | | | | |
| BURNS, JANNA J #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 405 B | Net Pay | Direct Dp |
| BOWNESS, DORAL #0175 Married/00 | Gross SALARY | | | | SS/Med | | 405 B | Net Pay | Direct Dp |
| CROWLAS, AMANDA S #0187 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dp |
| FRIEDMAN, LORI A #0141 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Dp |
| GLASGOW, DAWN D #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 405 B CHKNO | Net Pay | Direct Dp |
| GOERTZ, DONALD C #3005 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| GOERTZ, DONNA B #0514 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| HERT, LYNN A #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| MCBEE, CHERYL #0180 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dp |
| MILLER, AMBER F #0015 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 405 B MISC. | Net Pay | Direct Dp |
| MIRANDA, GILBERTO P #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #221044 |  |
| MIRANDA, GILBERTO P #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #221070 |  |
| MIRANDA, GILBERTO P #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #221300 |  |
| MIRANDA, GILBERTO P #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #221540 |  |
| MIRANDA, GILBERTO P #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #221 |  |
| MIRANDA, GILBERTO P #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #221820 |  |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 05/18/2000 - 05/30/2000
Check Date: 06/06/2000

Run:
Week:
Qtr:
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y | #0000 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22110201 | |
| OBRIEN, LOIS Y | #0000 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22116101 | |
| OBRIEN, LOIS Y | #0000 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22116500 | |
| OBRIEN, LOIS Y | #0000 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22116175 | |
| OBRIEN, LOIS Y | #0000 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22116200 | |
| OBRIEN, LOIS Y | #0000 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22116201 | |
| PEPPIC, JERRY W | #0100 Married/0h | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Direct Dep | |
| ROEBIG, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | | 48.00 | | SS/Med Fed Wt | | | | Net Pay Manual | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | 15.0000 | 192.25 | | SS/Med Fed Wt | | | | Net Pay Direct Dep | |
| SUGGS, SHARON E | #0154 Single/03 | Gross REGLAR | 15.0000 | 96.00 | | SS/Med Fed Wt | | | | Net Pay Direct Dep | |
| WHEELER,KJERSTI | T#0199 Single/00 | Gross REGLAR | 15.0000 | 95.00 | | SS/Med Fed Wt | | | | Net Pay Check #22102400 | |
| WHEELER,KJERSTI | T#0199 Single/00 | Gross REGLAR | 15.0000 | 97.00 | | SS/Med Fed Wt | | | | Net Pay Check #22119192 | |
| WHEELER,KJERSTI | T#0199 Single/00 | Gross REGLAR | 15.0000 | 39.00 | | SS/Med Fed Wt | | | | Net Pay Check #22119192 | |

EASY PAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2009 – 06/00/21,09
Check Date: 06/30/2009

Run:
Week:
Qtr:
Page:

P. 08



| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check/Chart |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, KIERSTI | T#0180 Single/00 | Gross REGULAR | 12.0000 | 30.00 | ABM/od Fed Wt | | | Net Pay Check #321547d | |
| 01 - ADMINISTRATION Totals | | Gross REGULAR SALARY | | 400.25 | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNO | 30 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | |
| DAVIDINGLESE D | 1 #0900 Single/00 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | |
| GOVETZ, JESSE | #0110 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay Direct De | |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct De | |
| MARREN, VERONIQUE M | #0034 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct De | |
| SNEED, WILLIAM | #0101 Married/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| 00 - SUNSET UPPER ELEMENTARY | | | | | | | | | |
| DENTON, JOHNNIE | #0252 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Dep | |
| HARGELL, KELLY | #0100 Married/04 | Gross SALARY | | | CC/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Dep | |
| PIPPES, NICHOLAS | #0100 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | SAVE 1 | Net Pay Direct Dep | |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 403 b | Net Pay Direct Dep | |
| SNYDER, JOHN | #3206 Married/02 | Gross SALARY | | | SS/Med | | | Net Pay Direct Dep | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/16/2009 - 09/30/2009
Check Date: 09/30/2009

Run: 12
Week: 20
Qtr: 4
Page: 2

P.09

AMS 000790

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Check |
|---|---|---|---|---|---|---|---|---|---|
| 03-SUNSET UPPER ELEMENTARY Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | 5 Pays | |
| 04-SUNSET EARLY ELEMENTARY | | | | | | | | | |
| AKIN, JOSEPH | #0140 Single/00 | Gross SALARY | | | SS/Med Fed Wt | | MED100 DENTAL | Net Pay | Direct Dep |
| RIVAS-TOVAR, ERIKA | #0118 Single/00 | Gross SALARY | | | SS/Med Fed Wt | | MED100 DENTAL 400 B | Net Pay | Direct Dep |
| WEDIG, AMANDA S | #0141 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| 04-SUNSET EARLY ELEMENTARY Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 400 B | 3 Pays | |
| 05-SUNSET PRIMARY | | | | | | | | | |
| CLARK,CAROLINE A | #0105 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| COLLINS,MARY ANN | #0100 Married/02 | Gross SALARY | | | SS/Med | | 400 B | Net Pay Check #2215 | |
| COLLINS,MARY ANN | #0100 Married/02 | Gross SALARY | | | SS/Med | | 400 B | Net Pay Check #2216 | |
| COLLINS,MARY ANN | #0100 Married/02 | Gross SALARY | | | SS/Med | | 400 B | Net Pay Check #2215 | |
| COLLINS,MARY ANN | #0100 Married/02 | Gross SALARY | | | SS/Med | | 403 B | Net Pay Check #2215 | |
| COLLINS,MARY ANN | #0100 Married/02 | Gross SALARY | | | SS/Med | | 403 B | Net Pay Check #2216 | |
| EAGLE, ANGELA | #0117 Married/00 | Gross SALARY | | | SS/Med | | MED100 DENTAL CHKNG | Net Pay | Direct Dep |
| HOWARD,JACQUELINE | T#0107 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED100 | Net Pay | Direct Dep |
| LARSON,ERIN S | #0100 Married-Sep/04 | Gross SALARY | | | SS/Med | | MED100 DENTAL | Net Pay | Direct Dep |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 06/16/2009 - 06/30/2009
Check Date: 06/30/2009

Run:
Week:
Dir:
Page:

P.18    ADP    JUL-19-2012  17:04    AMS 000790

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Check# |
|---|---|---|---|---|---|---|---|---|---|---|
| SANSON,FRANCOISE | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct De |
| GOLORIO,MARY Y | #0179 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| 05-SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 12 Pays | |
| 06-SUNSET TODDLER | | | | | | | | | | |
| BEADLEY, KIMBERLY D | #0138 Single/00 | Gross SALARY SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |
| HERNIE,KATE | #0509 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| LOGAR, GWENDOLYN | #0184 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| MASHKEN, AMY E. | #0104 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RUIZ,MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 06-SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 07-GREAT,NORTHERN EARLY | | | | | | | | | | |
| OBE, MARY L | #0013 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Dep |
| PORTER, LINDSAY | #0184 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| 07-GREAT,NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 05/16/2009 – 05/30/2009
Check Date: 05/30/2009

Run: 12
Week: 125
Qtr: 2
Page: 5

AMS 000792

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 GREAT NORTHERN PRIMARY | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/02 | Gross SALARY | | | | 25/Mec Fed WI | | MED125 DENTAL MSC. | Net Pay | Direct De |
| FISCHER, BRANDI | #0150 Single/05 | Gross SALARY | | | | 33/Med | | MED125 DENTAL | Net Pay | Direct De |
| MARBLE LESLIE S | #0201 Marrled/00 | Gross SALARY | | | | 33/Med Fed WI | | MED125 DENTAL | Net Pay | Direct De |
| ISSIDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | 33/Med Fed WI | | MED125 DENTAL 403 B MSC. | Net Pay | Direct De |
| SCHILLER, JENNIFER A | #0177 Single/01 | Gross SALARY | | | | 33/Med Fed WI | | MED125 DENTAL | Net Pay | Direct De |
| SCOTT, NANCY J | #0153 Single/03 | Gross SALARY | | | | 33/Med | | MED125 DENTAL | Net Pay | Direct De |
| SCOTT, NANCY J | #0153 Single/03 | Gross OTHER | | | | 33/Med | | | Net Pay | Direct De |
| 26 GREAT NORTHERN PRIMARY Totals | | Gross SALARY OTHER | | | | 33/Med Fed WI | | MED125 DENTAL 403 B MSC. | 7 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | 400.28 | | 33/Med Fed WI | | MED125 DENTAL 403 B MSC. CHKNG SAVE 1 | 61 Chks 48 Deps 68 Pays 1 Mani 70 Total | |

Payroll Statistics

Employees Paid: 60
Active Employees Not Paid: 0
Terminated Employees Paid: 3

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 06/18/2009 - 06/30/2009   Run:
Check Date: 06/30/2009   Week:
Qtr:
Page:

P.12                    ADP        JUL-19-2012  17:04

AMS 000792

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| DEAN,ERIN D | #0215 Single,00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | 1 Pay | Direct Dep |
| 01 ADMINISTRATION | | | | | | | | | | |
| DAMO,JANDA B | #0191 Married,00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct |
| DOWNESS,SONAL | #0175 Married,00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct |
| DROWN,AMANDA B | #0187 Single,01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct |
| FREEDMAN, LORI A | #0173 Married,00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B MISC. | Net Pay | Direct |
| GLBBOW, DAWN D. | #0115 Married,05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B QUKNO | Net Pay | Direct |
| GOERTZ, DONALD C. | #0003 Married,00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct |
| GOERTZ, DONNA D | #0014 Married,00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct |
| HUNT,LYNN A. | #0204 Single,01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct |
| JOHNSON,JUDY | #0200 Single,01 | REGULAR | 10.0000 | 10.00 | | SS/Med | | | Net Pay Check #22240084 | |
| JOHNSON,JUDY | #0206 Single,01 | Gross REGULAR | 10.0000 | 32.00 | | SS/Med Fed Wt | | | Net Pay Check #22255512 | |
| JOHNSON,JUDY | #0206 Single,01 | Gross REGULAR | 10.0000 | 51.00 | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| MORRIS, CHERYL | #0102 Married,01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| MILLER, ALBERT T | #0010 Married,00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| MIRANDA,GILBERTO F | Tmp205 Single,02 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |

Client: YA7
AUGTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 09/16/2009 - 09/30/2009    Run: 
Check Date: 09/30/2009    Week: 
Qtr: 
Page: 1

P.13    ADP    JUL-19-2012 17:02

AMS 000793

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 30 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Gross |
|---|---|---|---|---|---|---|---|---|---|---|
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22240002 | |
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22240002 | |
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22240002 | |
| O'BRIEN, LOIS Y | #0025 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22240002 | |
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22240002 | |
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22240002 | |
| PIPPUS, JERRY W | #0100 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Dep | |
| ROBBINS, DONNA | #0040 Single/00 | Gross OTHER | | | | SS/Med | | | Net Pay Manual | |
| ROBBINS, DONNA | #0042 Single/00 | Gross OTHER | | | | SS/Med Fed Wt | | | Net Pay Manual | |
| ROBBINS, DONNA | #0040 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| ROBBINS, DONNA | #0040 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| SUGGS, SHARON E | #0154 Single/02 | Gross OTHER | | | | SS/Med | | | Net Pay Manual | |
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | 15.0000 | 264.00 | | SS/Med Fed Wt | | | Net Pay Direct Dep | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/16/2000 - 09/30/2000    Run:
Check Date: 09/30/2000    Week:
Qtr:
Page:

P.14    ADP    JUL-19-2012  17:05

AMS 000794

AMS 000795

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Class |
|---|---|---|---|---|---|---|---|---|---|
| 01-ADMINISTRATION Totals | Gross REGULAR SALARY OTHER | | 364.50 | | 101/Med Fed Wt | | MED125 DENTAL 403 B MISC. OTHER | 22 Pays | |
| 02-MIDDLE SCHOOL | | | | | | | | | |
| DAVISON,RACHEL | #1473 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | | Net Pay Check #22540498 | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | | Net Pay Check #22115514 | |
| DAVISON,RACHEL | #0213 Single/03 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #22272 | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #222250 | |
| GIBERTZ,JORGE | #0110 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay Direct | |
| LOOMIS,THOMAS W | #0004 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct | |
| MANSEEN,VERONIQUE M | #0004 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| SHEDD,WILLIAM | #0181 Married/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| 02-MIDDLE SCHOOL Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 8 Pays | |
| 03-SUNSET UPPER ELEMENTARY | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0267 Married/05 | Gross SALARY | | | SS/Med | | | Net Pay Manual | |
| BRECKWOLDT,MARGARET | #0207 Married/05 | Gross SALARY | | | SS/Med | | | Net Pay Check #22549 | |
| BRECKWOLDT,MARGARET | #0207 Married/05 | Gross SALARY | | | SS/Med | | MED125 DENTAL | Net Pay Direct | |
| BRECKWOLDT,MARGARET | #0207 Married/05 | Gross SALARY | | | SS/Med | | MED125 DENTAL | Net Pay Direct Dep | |
| DAYTON,JOANNE | #0202 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Dep | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 09/18/2009 - 09/30/2009
Check Date: 09/30/2009
Run: 16
Week:
Qtr:
Page:

P.15

JUL-19-2012   17:05                    ADP

AMS 000795

Case 1:12-cv-00007-SS   Document 29-7   Filed 07/31/12   Page 32 of 73

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Class |
|---|---|---|---|---|---|---|---|---|---|
| JARRELL,JOLLY #0100 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B MISC. | Net Pay | Direct Dep |
| WATKIN,MELANIE #0800 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22240058 | |
| WATKIN,MELANIE #0200 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22246014 | |
| WATKIN,MELANIE #0200 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22072054 | |
| WATKIN,MELANIE #0200 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22026008 | |
| TYMMS,NICHOLAS T#0100 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | Direct Dep |
| SNYDER,JOHN #0014 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 408 B | Net Pay | Direct Dep |
| SNYDER,JOHN T#0200 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay | Direct Dep |
| 03 SUNSET UPPER ELEMENTARY Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B MISC. SAVE 1 | 12 Pays | |

04 SUNSET EARLY ELEMENTARY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANDIK,JOSEPH #0143 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| HALEY,MEGAN #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| RIVAS-TOLAR, ERIK R #0119 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B | Net Pay | Direct Dep |
| SWOPE,KATHRYN J #0014 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22240058 | |
| SWOPE,KATHRYN J #0014 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22246014 | |
| SWOPE,KATHRYN J #0014 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22265014 | |
| SWOPE,KATHRYN J #0014 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22072054 | |
| | | | | | | | | Net Pay Check #22026008 | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/16/2009 - 09/30/2009
Check Date: 09/30/2009

Run: 18
Week: 39
Qtr: 3
Page: 4

P. 16

AMS 000797

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEKS, AMANDA L | #0141 Single/01 | Gross SALARY | | | | SS/Mec Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| 04-SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | Direct Dep |
| 05-SUNSET PRIMARY | | | | | | | | | | |
| CLARK, CAROLINE A | #0105 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| COLLINS, MARY ANN | #0158 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Dep |
| EARLE, ANGELA | #0117 Married/09 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Dep |
| LARSON, ERIN B | #0103 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| LONDON, NATALIE | #0149 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Manual | Direct Dep |
| LONDON, NATALIE | #0140 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| CASSONE, FRANCOISE | T#0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| OSORIO, MARY V | #0175 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| 05-SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 5 Pays | |
| 06-SUNSET TODDLER | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0103 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/15/2009 - 09/30/2009   Run:
Check Date: 09/30/2009   Week:
Qtr:
Page:

P.17   JUL-19-2012  17:05   ADP

AMS 000797

AMS 000798

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Share |
|---|---|---|---|---|---|---|---|---|---|---|
| HEARNE,KATE | #0206 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Check No |
| LOGAN, GWENDOLYN | #0194 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| FRANKLIN, AMY E. | #0154 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| JESZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| CREE, MARY L. | #0013 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Dep |
| KAISER,REBECCA | #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22240540 | |
| KAISER,REBECCA | #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| PORTER, LINDSAY | #0104 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 4 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| AGUILAR, SOCORRO A. | #0199 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RUCKER, BRANDI | #0100 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| BIDDLE,LESLIE B | #0201 Married/09 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| RONDA, VALERIE M | #0198 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL, INC
Branch: 12

**Payroll Register**

Period Covered: 09/16/2009 - 09/30/2009
Check Date: 09/30/2009

Run: 18
Week: 39
Qtr: 3
Page: 6

AMS 000799



AMS 000799

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| DEAN,ERIN M | #0015 Single/02 | Gross SALARY | | | | 35/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| Department Totals | | Gross SALARY | | | | 35/Med Fed Wt | | MED125 DENTAL MISC. | 1 Pay | |
| 01-ADMINISTRATION | | | | | | | | | | |
| BARNO,JANICA D | #0191 Married/00 | Gross SALARY | | | | 00/Med | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| DOWNDES,SONAL | #0173 Married/00 | Gross SALARY | | | | 35/Med | | 403 B | Net Pay | Direct Dep |
| BROWN,MIRANDA S | #0187 Single/01 | Gross REGULAR SALARY SALARY | 16.0000 | 15.00 | | 35/Med Fed Wt | | | Net Pay | Direct Dep |
| FRIEDMAN, LORI A | #0171 Married/02 | Gross SALARY | | | | 35/Med | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| GLASGOW, DAWN M. | #0116 Married/00 | Gross SALARY | | | | 35/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNO | Net Pay | Direct Dep |
| GOERTZ, DONALD C. | #0050 Married/00 | Gross SALARY | | | | 55/Med Fed Wt. | | MED125 DENTAL | Net Pay | Direct Dep |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | 35/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| HUNT,LYNN A | #0204 Single/01 | Gross SALARY | | | | 35/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| JOHNSON,JUDY | #0206 Single/01 | Gross OTHER | | | | 00/Med | | | Net Pay Manual | |
| JOHNSON,JUDY | #0206 Single/01 | Gross REGULAR | 16.0000 | 169.00 | | 35/Med Fed Wt | | | Net Pay | Direct Dep |
| JOHNSON,JUDY | #0206 Single/01 | Gross REGULAR | 16.0000 | 33.00 | | 35/Med Fed Wt | | | Net Pay | Direct Dep |
| MCGEE, CHERYL | #0102 Married/01 | Gross SALARY | | | | 00/Med Fed Wt | | | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 12/10/2008 - 12/31/2008
Check Date: 12/31/2008

Run:
Week:
Qtr:
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, ALBERT Y | #0010 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| MIRANDA, GILBERTO F | #0205 Single/00 | Gross OTHER | | | | SS/Med | | DENTAL | Net Pay Manual | |
| MIRANDA, GILBERTO F | #0205 Single/00 | Gross OTHER | | | | SS/Med | | | Net Pay Manual | |
| MIRANDA, GILBERTO F | #0205 Single/00 | Gross REGULAR | 15.0000 | 39.00 | | SS/Med | | | Net Pay | Direct De |
| MIRANDA, GILBERTO F | #0205 Single/00 | Gross REGULAR | 15.0000 | 4.00 | | SS/Med | | DENTAL | Net Pay | Direct De |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | M-0125 DENTAL 403 B MISC. | Net Pay Check #22 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B MISC. | Net Pay Check #22 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B | Net Pay Check #22887 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B | Net Pay Check #22303687 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B | Net Pay Check #2237947 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B | Net Pay Check #2237940 | |
| PEPPER, JERRY W | #0100 Married/01 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| ROSSER, DONNA | #0042 Single/00 | Gross SALARY | | | | SS/Med Fed WI | | MED125 DENTAL 403 B | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL, INC
Branch: T2

**Payroll Register**

Period Covered: 12/16/2009 – 12/31/2009  Run: 04
Check Date: 12/31/2009  Week: 53
Qtr: 4
Page: 2

AMS 000801

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 38 of 73

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Gross Check |
|---|---|---|---|---|---|---|---|---|---|
| 07-ADMINISTRATION Totals | Gross REGULAR SALARY OTHER | | 266.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. OTHER | 97 Pays | |
| 02-MIDDLE SCHOOL | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | CG/Med Fed W | | MED125 DENTAL | Net Pay Check #2238040? | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #223924183 | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #2238073?? | |
| DAVISON,RACHEL | #0213 Single/03 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #2238018?? | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | CG/Med Fed Wt | | MED125 DENTAL | Net Pay Check #2237?0??1 | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #2237?0??1 | |
| DEVOTZ,JESSE | #0116 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | |
| LOGAN,THOMAS W | #0004 Married/00 | Gross SALARY | | | CG/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| BARDEN, VERONIQUE L | #0084 Single/01 | Gross SALARY | | | CC/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Dep | |
| GIBED,WILLIAM | #0161 Married/03 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Dep | |
| 02-MIDDLE SCHOOL Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 10 Pays | |
| 03-RUMSEY UPPER ELEMENTARY | | | | | | | | | |
| BRECKENOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | CC/Med | | MED125 DENTAL | Net Pay Direct Dep | |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 D | Net Pay Direct Dep | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 12/16/2009 – 12/31/2009
Check Date: 12/31/2009

Run:
Week:
Qtr:
Page:

P.22                    UDP                    JUL-19-2012  17:06

AMS 000802

AMS 000803

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| BARRELL, HOLLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| NATION, MELANIE | #0209 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check | |
| NATION, MELANIE | #0209 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check | |
| NATION, MELANIE | #0209 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check | |
| NATION, MELANIE | #0209 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | |
| SNYDER, JOHN | #0244 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | Net Pay | Direct Dep |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 8 Pays | |
| 04 - SUNSET EARLY ELEMENTARY | | | | | | | | | | |
| THORE, JOSEPH | #0140 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| HAILEY, MEGAN | #0211 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RIVAS-RIVAS, ERIKA | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check | |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check | |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check | |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MISC. | Net Pay | Direct Dep |
| PERRY, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 12/16/2009 - 12/31/2009
Check Date: 12/31/2009

AMS 000804

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| 06 -SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | RR/Med Fed WT | | MED125 DENTAL 403 B MISC. | 0 Pays | |
| 06 -SUNSET PRIMARY | | | | | | | | | | |
| CLARK, CAROLINE A | #0185 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Dep |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. CHKNG | Net Pay | Direct Dep |
| LARSON, Chris D | #0103 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| LONDON, NATALIE | #0140 Single/00 | Gross REGULAR SALARY SALARY | 15.0000 | 2.00 | | SS/Med Fed WT | | MED125 DENTAL 403 B | Net Pay | Direct |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| 06 -SUNSET PRIMARY Totals | | Gross REGULAR SALARY | | 2.00 | | SS/Med Fed WT | | MED125 DENTAL 403 B MISC. CHKNG | 6 Pays | |
| 06 -SUNSET TODDLER | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0186 Single/00 | Gross SALARY | | | | SS/Misc Fed WT | | MED125 | Net Pay | Direct Dep |
| HEARNE, KATE | #0303 Married/04 | Gross SALARY | | | | SS/Med Fed WT | | | Net Pay | Direct Dep |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 12/16/2009 - 12/31/2009
Check Date: 12/31/2009
Run:
Week:
Qtr:
Page:

JUL-19-2012 17:07 ADP
AMS 000804

AMS 000805

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRISCOE, AMY E. | #0194 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RIOS, MARGARITA | #0025 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 06--BURSKI TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 07--GREAT NORTHERN EARLY | | | | | | | | | | |
| GIEL, MARY L. | #5010 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 D CHKNG | Net Pay | Direct Dep |
| KASTER, REBECCA | #0010 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| 07--GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| 08--GREAT NORTHERN PRIMARY | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0130 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| FISCHER, BRANDI | #0130 Single/05 | Gross OTHER | | | | SS/Med | | | Net Pay Manual | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| HAROLD, LESLIE S. | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| MORGA, VALERIE M | #0155 Single/01 | Gross REGLAR SALARY SALARY OTHER | 15.0000 | 20.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |

Client  YA7

AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

| | |
|---|---|
| Period Covered: | 12/16/2009 - 12/31/2009 |
| Check Date: | 12/31/2009 |
| Run: | 24 |
| Week: | 50 |
| Qtr: | 4 |
| Page: | 6 |

ADP

JUL-19-2012  17:07

AMS 000805

AMS 000806



JUL-19-2012  17:07          ADP

AMS 000806

# Exhibit 30

AMS 000807

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0216 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | T Pay | |
| 01-ADMINISTRATION | | | | | | | | | | |
| | #0208 | Gross REGULAR | | 36.00 | | SS/Med Fed Wt | | | Net Pay | |
| DANKO, JANNA J | #0161 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 408 B | Net Pay | |
| DOWNES, DONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 408 B | Net Pay | |
| BROWN, AMANDA S | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | |
| FRIEDMAN, LORI A | #0171 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B MISC. | Net Pay | |
| FRIEDMAN, LORI A | #0171 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B MISC. | Net Pay | |
| GLASGOW, DAWN D. | #0115 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B MISC. CHKNG | Net Pay | |
| GLASGOW, DAWN D. | #0115 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 408 B MISC. CHKNG | Net Pay | |
| GOERTZ, DONALD C. | #0008 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | |
| HUNT, LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | |
| NOGEE, CHERYL | #0102 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | |

Client   YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered:   03/18/2010 - 03/31/2010
Check Date:       03/31/2010

Run:
Wand:   13
Qtr:
Page:    1

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 45 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Chars |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, ALBERT T | #0012 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Del |
| MIRANDA, GILBERTO F | #0206 Single/02 | Gross REGLAR | 16.0000 | 19.00 | | SS/Med | | | Net Pay | Direct Cr |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| OBRIEN, LOIS Y | #0020 Married/00 | Other SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| PIPPINS, JERRY W | #0105 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Del |
| ROGERS, DONNA | #0013 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Del |
| | #0044 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | Net Pay | Direct Del |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | 62.50 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 25 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| | #0013 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Cr |

Client: YA7  
AUSTIN MONTESSORI SCHOOL INC  
Branch: 12  

**Payroll Register**

Period Covered: 03/16/2010 - 03/31/2010   Run:  
Check Date: 03/31/2010   Week: 12  
Qtr:  
Page:

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 46 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, JESSE | #0110 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B MISC. | Net Pay | Direct De |
| | #0104 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct De |
| BARBIN, VERONIQUE M | #0004 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| CREED, WILLIAM | #0751 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct De |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | | |
| | #0207 Married/02 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | Net Pay | Direct De |
| | #0209 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct De |
| RENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct De |
| DARRELL, KELLY | #0109 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| SNYDER, JOHN | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B MISC. | Net Pay | Direct De |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 5 Pays | |

Client  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered:   03/16/2010 - 03/31/2010   Run:
Check Date:       03/31/2010                 Week:
                                             Qtr:
                                             Page:

P.29                                          ADP

JUL-19-2012  17:08
AMS 000809

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 47 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SC SUNSET EARLY ELEMENTARY | | | | | | | | | | |
| | #0211 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| | #0214 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| | #0216 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| AIKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| RIVAS-RIVAS, ERIK A. | #0110 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 400 D MISC. | Net Pay | Direct De |
| TIERNEY, ABARUA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct De |
| SC SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 400 B MISC. | 6 Pays | |
| SC SUNSET PRIMARY | | | | | | | | | | |
| | #0100 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| CLARK, CAROLINE A | #0105 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 400 D | Net Pay | Direct De |
| COLLINS, MARY ANN | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 400 B | Net Pay | Direct De |
| GAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | Net Pay | Direct De |
| | #0271 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| LARSON, ABEL R | #0105 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct De |
| LONDON, NATALIE | #0140 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 400 B | Net Pay | Direct De |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 03/16/2010 - 03/31/2010
Check Date: 03/31/2010

Run:
Week:
Qtr:
Page:

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0102 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| SHAFER, MARY V | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 2 Pays | |
| 06 - SUNSET TODDLER | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0108 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |
| KERNER, KATE | #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| DAGOSA, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RUIZ, MARGARITA | #0072 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 07 - GREAT NORTHERN EARLV | | | | | | | | | | |
| | #0210 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| BELL, MARY L | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Dep |
| 07 - GREAT NORTHERN EARLV Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |

Client: YA7  
AUSTIN MONTESSORI SCHOOL, INC  
Branch: 12

**Payroll Register**

Period Covered: 03/16/2010 - 03/31/2010  
Check Date: 03/31/2010

P. 31    ADP    JUL-19-2012 17:08    AMS 000811

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Disbr |
|---|---|---|---|---|---|---|---|---|---|
| **04-GREAT NORTHERN PRIMARY** | | | | | | | | | |
| #0211 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| #0212 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| REGLAR, SOCORRO A #0138 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| FISCHER, BRANDI #0130 Single/06 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dp |
| #0149 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 D | Net Pay | Direct Dp |
| CARDLE, LESLEE S #0251 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dp |
| MORITA, VALERIE M #0103 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dp |
| **04 GREAT NORTHERN PRIMARY** Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 D | 7 Pays | |
| **CLIENT TOTALS** | Gross REGLAR SALARY | | 82.50 | | SS/Med Fed Wt | | MED125 DENTAL 403 D MISC. CHING | 8 Chks 58 Deps 66 Pays | |

Payroll Description
Employees Paid: 40
Active Employees Not Paid: 10
Terminated Employees Paid: 0

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2010 - 03/31/2010   Run:
Check Date: 00/01/2010   Week:
                          Qtr:
                          Page:

AMS 000812

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 91-ADMINISTRATION | | | | | | | | | | |
| GARRO, JANNA C | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| DOWNES, DONAL | #0173 Married/09 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Dep |
| BROWN, AMANDA S | #0167 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| FREEDMAN, LORI A | #0171 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| GLASGOW, DAWN D. | #0125 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| GOSHTZ, RONALD C. | #0008 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | Direct Dep |
| GOSHTZ, DONNA H | #0014 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |
| HELLER, ALBERT T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check #2234 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check #2235 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check #2234 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check #2235 | |

EASY PAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

Payroll Register

Period Covered: 05/16/2010 - 05/30/2010   Run #
Check Date: 05/30/2010   Work

P. 33

JUL-19-2012  17:08   ADP

AMS 000813

AMS 000814

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIC V | #0025 Married/00 | Gross SALARY | | | | SC/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| PIPPING, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct De |
| ROGERS, DONNA | #0049 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 R | Net Pay | Direct De |
| | #0044 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 R MISC. | Net Pay | Direct D |
| JACOBS, SHARON E | #0154 Single/02 | Gross REGULAR | 16.5000 | 110.00 | | SS/Med Fed Wt | | | Net Pay | Direct De |
| 01-ADMINISTRATION Totals | | Gross REGULAR SALARY | | 110.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHONG | 10 Pays | |
| 02-MIDDLE SCHOOL | | | | | | | | | | |
| | #0213 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| GEVRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 H MISC. | Net Pay | Direct Dep |
| | #0191 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dep |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| MARSDEN, VERONIQUE M | #0004 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 D MISC. | Net Pay | Direct Dep |
| OROZCO, WILLIAM | #0101 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 02-MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 8 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2010 - 06/30/2010    Run:
Check Date: 06/30/2010    Week:
Qtr:
Page:

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cross |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| | #0207 Married/02 | Gross SALARY | | | | SS/Med | | MED128 DENTAL | Net Pay | |
| | #0209 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Do |
| DANTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED128 DENTAL 409 B | Net Pay | Direct Do |
| JOHNHILL, KELLY | #0106 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED105 DENTAL 409 B MISC. | Net Pay | Direct Do |
| **03-SUNSET UPPER ELEMENTARY Totals** | | Gross SALARY | | | | SS/Med Fed Wt | | MED123 DENTAL 409 B MISC. | 4 Pays | |
| **04-SUNSET EARLY ELEMENTARY** | | | | | | | | | | |
| | #0214 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED105 DENTAL | Net Pay | Direct Do |
| | #0215 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED105 DENTAL | Net Pay | Direct Do |
| AKIN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED126 DENTAL | Net Pay | Direct Do |
| RIVAS-RIVAS, ERIKA | #0116 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED105 DENTAL 409 B MISC. | Net Pay | Direct Do |
| WECHS, AMANDA C | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED105 DENTAL MISC. | Net Pay | Direct Do |
| **04-SUNSET EARLY ELEMENTARY Totals** | | Gross SALARY | | | | SS/Med Fed Wt | | MED123 DENTAL 409 B MISC. | 5 Pays | |
| **05-SUNSET PRIMARY** | | | | | | | | | | |
| | #0135 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED123 DENTAL | Net Pay | Direct Do |
| CLARK, CAROLINE A | #0105 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED123 DENTAL 409 B | Net Pay | Direct Do |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2010 - 06/30/2010
Check Date: 06/30/2010

AMS 000816

| Employee Information | | Earnings | | Date | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOOLING, MARY ANN | #0108 Married/02 | Gross SALARY | | | | | SS/Med Fed Wt | | 403 B | Net Pay | |
| EAGLE, ANGELA | #0117 Married/00 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | Net Pay | Direct Dep |
| | #0204 Single/01 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| LARSON, ERIN B | #0159 Married-Sep/04 | Gross SALARY | | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| | #0162 Single/00 | Gross SALARY | | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| SOLOMKO, MARY Y | #0175 Married/00 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 4 Pays | |
| 06 - SUNSET TODDLER | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0176 Single/00 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |
| HELMER, KATY | #0206 Married/04 | Gross SALARY | | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dep |
| MARQUEZ, AMY E. | #0194 Single/01 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| RUDY, SAMANTHA | #0025 Married/01 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | | |
| | #0210 Married/01 | Gross SALARY | | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |

ADP EASY PAY  Client: YA7  AUSTIN MONTESSORI SCHOOL, INC  Branch: 12  **Payroll Register**  Period Covered: 06/16/2010 - 06/30/2010  Check Date: 06/30/2010  Run: ...  Week: ...  Qtr: ...  Page: ...

P.36

JUL-19-2012 17:09  ADP

AMS 000816

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Distrib |
|---|---|---|---|---|---|---|---|---|---|---|
| GEE, MARY L. | #0010 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Dep |
| 97 - GREAT NORTHERN FAMILY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| 98 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| | #0211 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| | #0212 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| FISCHER, BRANDI | #0101 Single/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| | #0149 Single/00 | Gross SALARY SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| DARR, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| OJEDA, VALERIE N | #0160 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 98 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 6 Pays | |
| CLIENT TOTALS | | Gross REGULAR SALARY | | 110.00 | | SS/Med Fed Wt | | MED125 DENTAL 401 H EDUC. CHKNG | 6 Chks 47 Deps 53 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL, INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2010 - 06/30/2010
Check Date: 06/30/2010
Rate:
Wkd:
Qtr:
Page:

AMS 000818

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Ques |
|---|---|---|---|---|---|---|---|---|---|---|
| #1 ADMINISTRATION | | | | | | | | | | |
| GABO, JARHA S | #0101 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Dp |
| DORRIEDS, DORAL | #0175 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Dp |
| BROWN, AMANDA C | #0107 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dp |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dp |
| GLADDOW, DAWN D. | #0115 Married/00 | Gross OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Manual | |
| GLADDOW, DAWN D. | #0115 Married/05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | Direct Dp |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dp |
| GOERTZ, DONNA D | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Dp |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Dp |
| OBGER, LOIS Y | #0030 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| OHGSEN, LORI Y | #0030 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check | |
| PEPPERS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dp |
| ROSENS, DONNA | #0042 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 405 B | Net Pay | Direct Dp |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/18/2010 - 07/31/2010   Run:
Check Date: 07/30/2010   Week:
Qtr:
Page:

Case 1:12-cv-00007-SS    Document 29-7    Filed 07/31/12    Page 56 of 73

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Guard |
|---|---|---|---|---|---|---|---|---|---|---|
| SNYDER, JOHN | #0041 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | Net Pay | Direct |
| Stickler, SHARON E | #0154 Married/02 | Gross REGULAR | 15.0000 | 154.00 | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct |
| 01 - ADMINISTRATION Totals | | Gross REGULAR SALARY OTHER | | 154.00 | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 14 Pays | Direct |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| DAWSON, RACHEL | #0016 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Annual | #1091 |
| DAWSON, RACHEL | #0216 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct |
| DEFRANTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 D MISC. | Net Pay | Direct |
| LOGAN, GWENDOLYN | #0154 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 D | Net Pay | Direct |
| MAREDU, VERONIQUE M | #0064 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 8 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| CORTON, JOANNE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct |

EASYPAY    Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2010 - 07/31/2010    Run: 1
Check Date: 07/30/2010    Week: 3
Qtr:
Page:

P.29

ADP

JUL-19-2012  17:09

AMS 000819

AMS 000820

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| 07--SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 2 Pays | |
| 04--SUNSET EARLY ELEMENTARY | | | | | | | | | | |
| AKON, JOSEPH | #0148 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| RIVAS, ERIK A | #0119 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct De |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct De |
| 04--SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |
| 06--SUNSET PRIMARY | | | | | | | | | | |
| CLARK, CAROLINE A | #0166 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct De |
| EAGLE, ABIGELA | #0117 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNO | Net Pay | Direct De |
| LARSON, ERIN D | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Dep |
| MOORE, CHERYL | #0103 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Dep |
| SOLORIO, MARY Y | #0175 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |

Client YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2010 - 07/31/2010
Check Date: 07/30/2010

Run: 1
Week: 9
Qtr:
Page:

P. 48

AMS 000821

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Number |
|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL 403 B MISC. CHKNG | 3 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | |
| DERBLEY, KIMBERLY D #0150 Single/00 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 | Net Pay | Direct Dep |
| CRUZ, MARGARITA #0039 Married/01 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 06 - SUNSET TODDLER Totals | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL 403 B | 2 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | |
| GEE, MARY L. #0010 Married/03 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 403 B CHKNG | Net Pay | Direct Dep |
| 07 - GREAT NORTHERN EARLY Totals | Gross SALARY | | | | SS/Med Fed W/ | | MED125 403 B CHKNG | 1 Pay | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | |
| FOUCHER, SHARON #0130 Single/06 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Dep |
| GORDON, NATALIE #0140 Single/00 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| MARBLE, LESLIE D #0201 Married/00 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL | Net Pay | Direct Dep |
| GORDA, VALERIE M #0150 Single/01 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| OSBORNE, CALLIE J #0210 Single/01 | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL | Net Pay | Direct Dep |
| 08 - GREAT NORTHERN PRIMARY Totals | Gross SALARY | | | | SS/Med Fed W/ | | MED125 DENTAL 403 B | 5 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2010 - 07/31/2010
Check Date: 07/30/2010

Run: 1
Week:
Qtr:
Page:

AMS 000821

AMS 000822

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Source |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | Gross<br>REGULAR<br>SALARY<br>OTHER | | 154.00 | | SS/Med<br>Fed Wt | | MEDICS<br>DENTAL<br>400 B<br>MISC.<br>CHKING | 2 Chks<br>3T Deps<br>39 Pays<br>2 Manls<br>41 Total | |

| Payroll<br>Statistics | Employees Paid: | 00 |
|---|---|---|
| | Active Employees Not Paid: | 9 |
| | Terminated Employees Paid: | 0 |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2010 - 07/31/2010
Check Date: 07/30/2010

P.42

JUL-19-2012 17:10    ADP

AMS 000822

# Exhibit 31

AMS 000823

| Employee | | | Div. | Dept | Check Number | Check Date | Gross Pay |
|---|---|---|---|---|---|---|---|
| AGUILAR, SOCORRO | | | | 0500 | 434 | 12/31/2010 | |
| AGUILAR, SOCORRO | | | | 0500 | 40000 | 12/31/2010 | |
| AKEN, JOSEPH | | | | 0400 | 428 | 12/31/2010 | |
| AKEN, JOSEPH | | | | 0400 | 40001 | 12/31/2010 | |
| BEASLEY, KIMBERLY | | | | 0600 | 442 | 12/31/2010 | |
| BEASLEY, KIMBERLY | | | | 0600 | 40002 | 12/31/2010 | |
| BOARDMAN, ERIN | | | | 0600 | 435 | 12/31/2010 | |
| BOARDMAN, ERIN | | | | 0600 | 40003 | 12/31/2010 | |
| BOWNESS, SONAL | | | | 0100 | 407 | 12/31/2010 | |
| BOWNESS, SONAL | | | | 0100 | 40004 | 12/31/2010 | |
| BROWN, AMANDA | | | | 0100 | 408 | 12/31/2010 | |
| BROWN, AMANDA | | | | 0100 | 40005 | 12/31/2010 | |
| COLLINS, MARY | | | | 0600 | 443 | 12/31/2010 | |
| COLLINS, MARY | | | | 0600 | 40006 | 12/31/2010 | |
| COLLINS, MARY ANN | | | | 0500 | 436 | 12/31/2010 | |
| COLLINS, MARY ANN | | | | 0500 | 40007 | 12/31/2010 | |
| DENTON, JOHNNIE | | | | 0300 | 424 | 12/31/2010 | |
| DENTON, JOHNNIE | | | | 0300 | 40008 | 12/31/2010 | |
| EAGLE, ANGELA | | | | 0500 | 437 | 12/31/2010 | |
| EAGLE, ANGELA | | | | 0500 | 40009 | 12/31/2010 | |
| FISCHER, BRANDI | | | | 0800 | 449 | 12/31/2010 | |
| FISCHER, BRANDI | | | | 0800 | 40010 | 12/31/2010 | |
| FRIEDMAN, LORI | | | | 0100 | 409 | 12/31/2010 | |
| FRIEDMAN, LORI | | | | 0100 | 40011 | 12/31/2010 | |
| GEIL, MARY | | | | 0700 | 447 | 12/31/2010 | |
| GEIL, MARY | | | | 0700 | 40012 | 12/31/2010 | |
| GEVIRTZ, JESSE | | | | 0200 | 418 | 12/31/2010 | |
| GEVIRTZ, JESSE | | | | 0200 | 40013 | 12/31/2010 | |
| GLASGOW, DAWN | | | | 0100 | 410 | 12/31/2010 | |
| GLASGOW, DAWN | | | | 0100 | 40014 | 12/31/2010 | |
| GOERTZ, DONALD | | | | 0100 | 411 | 12/31/2010 | |
| GOERTZ, DONALD | | | | 0100 | 40015 | 12/31/2010 | |
| GOERTZ, DONNA | | | | 0100 | 412 | 12/31/2010 | |
| GOERTZ, DONNA | | | | 0100 | 40016 | 12/31/2010 | |
| GOLDEN, CAROLINE | | | | 0300 | 425 | 12/31/2010 | |
| GOLDEN, CAROLINE | | | | 0300 | 40017 | 12/31/2010 | |
| HALEY, MEGAN | | | | 0800 | 450 | 12/31/2010 | |
| HALEY, MEGAN | | | | 0800 | 40018 | 12/31/2010 | |
| HARPER, ALEXIS | | | | 0700 | 448 | 12/31/2010 | |
| HARPER, ALEXIS | | | | 0700 | 40019 | 12/31/2010 | |
| HEARNE, KATE | | | | 0800 | 10 | 12/31/2010 | |
| HEARNE, KATE | | | | 0800 | 438 | 12/31/2010 | |
| HUNT, LYNN | | | | 0800 | 10 | 12/31/2010 | |

AMS 000824

| Name | | | Code | | Amount | Date |
|---|---|---|---|---|---|---|
| HUNT, LYNN | | | 0800 | | 439 | 12/31/2010 |
| JAHNKE, JESSE | | | 0500 | | 10 | 12/31/2010 |
| JAHNKE, JESSE | | | 0500 | | 440 | 12/31/2010 |
| JARRELL, KELLY | | | 0300 | | 10 | 12/31/2010 |
| JARRELL, KELLY | | | 0300 | | 426 | 12/31/2010 |
| KEARLEY, JANICE | | | 0400 | | 10 | 12/31/2010 |
| KEARLEY, JANICE | | | 0400 | | 419 | 12/31/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 10 | 12/31/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 420 | 12/31/2010 |
| LOGAN, THOMAS | | | 0200 | | 10 | 12/31/2010 |
| LOGAN, THOMAS | | | 0200 | | 421 | 12/31/2010 |
| LONDON, NATALIE | | | 0800 | | 10 | 12/31/2010 |
| LONDON, NATALIE | | | 0800 | | 451 | 12/31/2010 |
| MAHNKEN, AMY | | | 0600 | | 10 | 12/31/2010 |
| MAHNKEN, AMY | | | 0600 | | 444 | 12/31/2010 |
| MARBLE, LESLIE | | | 0700 | | 10 | 12/31/2010 |
| MARBLE, LESLIE | | | 0700 | | 452 | 12/31/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 10 | 12/31/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 422 | 12/31/2010 |
| MATKIN, MELANIE | | | 0300 | | 10 | 12/31/2010 |
| MATKIN, MELANIE | | | 0300 | | 427 | 12/31/2010 |
| MCGEE, CHERYL | | | 0500 | | 10 | 12/31/2010 |
| MCGEE, CHERYL | | | 0500 | | 445 | 12/31/2010 |
| MILLER, AMBER | | | 0100 | | 10 | 12/31/2010 |
| MILLER, AMBER | | | 0100 | | 413 | 12/31/2010 |
| MONDA, VALERIE | | | 0800 | | 10 | 12/31/2010 |
| MONDA, VALERIE | | | 0800 | | 453 | 12/31/2010 |
| MURPHY, DANIEL | | | 0400 | | 10 | 12/31/2010 |
| MURPHY, DANIEL | | | 0400 | | 429 | 12/31/2010 |
| OBRIEN, LOIS | | | 0100 | | 10 | 12/31/2010 |
| OBRIEN, LOIS | | | 0100 | | 414 | 12/31/2010 |
| OSBORNE, CALLIE | | | 0800 | | 10 | 12/31/2010 |
| OSBORNE, CALLIE | | | 0800 | | 454 | 12/31/2010 |
| PADRON, ELIZABETH | | | 0400 | | 10 | 12/31/2010 |
| PADRON, ELIZABETH | | | 0400 | | 430 | 12/31/2010 |
| PIPPINS, JERRY | | | 0100 | | 10 | 12/31/2010 |
| PIPPINS, JERRY | | | 0100 | | 415 | 12/31/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 10 | 12/31/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 431 | 12/31/2010 |
| RUIZ, MARGARITA | | | 0600 | | 10 | 12/31/2010 |
| RUIZ, MARGARITA | | | 0600 | | 446 | 12/31/2010 |
| SNEED, WILLIAM | | | 0200 | | 10 | 12/31/2010 |
| SNEED, WILLIAM | | | 0200 | | 423 | 12/31/2010 |
| SNYDER, JOHN | | | 0100 | | 10 | 12/31/2010 |

AMS 000825

| Name | | | Code | | Number | Date |
|---|---|---|---|---|---|---|
| SNYDER, JOHN | | | 0100 | | 416 | 12/31/2010 |
| SOLORIO, MARY | | | 0500 | | 10 | 12/31/2010 |
| SOLORIO, MARY | | | 0500 | | 441 | 12/31/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 10 | 12/31/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 432 | 12/31/2010 |
| SUGGS, SHARON | | | 0500 | | 10 | 12/31/2010 |
| SUGGS, SHARON | | | 0500 | | 417 | 12/31/2010 |
| WEEKS, AMANDA | | | 0400 | | 10 | 12/31/2010 |
| WEEKS, AMANDA | | | 0400 | | 433 | 12/31/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 386 | 12/15/2010 |
| AKEN, JOSEPH | | | 0400 | | 381 | 12/15/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | 394 | 12/15/2010 |
| BOARDMAN, ERIN | | | 0600 | | 387 | 12/15/2010 |
| BOWNESS, SONAL | | | 0100 | | 360 | 12/15/2010 |
| BROWN, AMANDA | | | 0100 | | 361 | 12/15/2010 |
| COLLINS, MARY | | | 0600 | | 395 | 12/15/2010 |
| COLLINS, MARY ANN | | | 0500 | | 388 | 12/15/2010 |
| DENTON, JOHNNIE | | | 0300 | | 377 | 12/15/2010 |
| EAGLE, ANGELA | | | 0500 | | 389 | 12/15/2010 |
| FISCHER, BRANDI | | | 0800 | | 401 | 12/15/2010 |
| FRIEDMAN, LORI | | | 0100 | | 362 | 12/15/2010 |
| GEIL, MARY | | | 0700 | | 399 | 12/15/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 371 | 12/15/2010 |
| GLASGOW, DAWN | | | 0100 | | 363 | 12/15/2010 |
| GOERTZ, DONALD | | | 0100 | | 364 | 12/15/2010 |
| GOERTZ, DONNA | | | 0100 | | 365 | 12/15/2010 |
| GOLDEN, CAROLINE | | | 0300 | | 378 | 12/15/2010 |
| HALEY, MEGAN | | | 0800 | | 402 | 12/15/2010 |
| HARPER, ALEXIS | | | 0700 | | 400 | 12/15/2010 |
| HEARNE, KATE | | | 0800 | | 390 | 12/15/2010 |
| HUNT, LYNN | | | 0800 | | 391 | 12/15/2010 |
| JAHNKE, JESSE | | | 0500 | | 392 | 12/15/2010 |
| JARRELL, KELLY | | | 0300 | | 379 | 12/15/2010 |
| KEARLEY, JANICE | | | 0400 | | 372 | 12/15/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 373 | 12/15/2010 |
| LOGAN, THOMAS | | | 0200 | | 374 | 12/15/2010 |
| LONDON, NATALIE | | | 0800 | | 403 | 12/15/2010 |
| MAHNKEN, AMY | | | 0600 | | 396 | 12/15/2010 |
| MARBLE, LESLIE | | | 0700 | | 404 | 12/15/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 375 | 12/15/2010 |
| MATKIN, MELANIE | | | 0300 | | 380 | 12/15/2010 |
| MCGEE, CHERYL | | | 0500 | | 397 | 12/15/2010 |
| MILLER, AMBER | | | 0100 | | 366 | 12/15/2010 |
| MONDA, VALERIE | | | 0800 | | 405 | 12/15/2010 |

AMS 000826

| Name | | | Code | | Num | Date |
|---|---|---|---|---|---|---|
| MURPHY, DANIEL | | | 0400 | | 382 | 12/15/2010 |
| OBRIEN, LOIS | | | 0100 | | 367 | 12/15/2010 |
| OSBORNE, CALLIE | | | 0800 | | 406 | 12/15/2010 |
| PADRON, ELIZABETH | | | 0400 | | 25023 | 12/15/2010 |
| PIPPINS, JERRY | | | 0100 | | 368 | 12/15/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 383 | 12/15/2010 |
| RUIZ, MARGARITA | | | 0600 | | 398 | 12/15/2010 |
| SNEED, WILLIAM | | | 0200 | | 376 | 12/15/2010 |
| SNYDER, JOHN | | | 0100 | | 369 | 12/15/2010 |
| SOLORIO, MARY | | | 0500 | | 393 | 12/15/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 384 | 12/15/2010 |
| SUGGS, SHARON | | | 0500 | | 370 | 12/15/2010 |
| WEEKS, AMANDA | | | 0400 | | 385 | 12/15/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 339 | 11/30/2010 |
| AKEN, JOSEPH | | | 0400 | | 334 | 11/30/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | 347 | 11/30/2010 |
| BOARDMAN, ERIN | | | 0600 | | 340 | 11/30/2010 |
| BOWNESS, SONAL | | | 0100 | | 313 | 11/30/2010 |
| BROWN, AMANDA | | | 0100 | | 314 | 11/30/2010 |
| COLLINS, MARY | | | 0600 | | 348 | 11/30/2010 |
| COLLINS, MARY ANN | | | 0500 | | 311 | 11/30/2010 |
| DENTON, JOHNNIE | | | 0300 | | 330 | 11/30/2010 |
| EAGLE, ANGELA | | | 0500 | | 342 | 11/30/2010 |
| FISCHER, BRANDI | | | 0800 | | 354 | 11/30/2010 |
| FRIEDMAN, LORI | | | 0100 | | 315 | 11/30/2010 |
| GEIL, MARY | | | 0700 | | 352 | 11/30/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 324 | 11/30/2010 |
| GLASGOW, DAWN | | | 0100 | | 316 | 11/30/2010 |
| GOERTZ, DONALD | | | 0100 | | 317 | 11/30/2010 |
| GOERTZ, DONNA | | | 0100 | | 318 | 11/30/2010 |
| GOLDEN, CAROLINE | | | 0300 | | 331 | 11/30/2010 |
| HALEY, MEGAN | | | 0800 | | 355 | 11/30/2010 |
| HARPER, ALEXIS | | | 0700 | | 353 | 11/30/2010 |
| HEARNE, KATE | | | 0800 | | 343 | 11/30/2010 |
| HUNT, LYNN | | | 0800 | | 344 | 11/30/2010 |
| JAHNKE, JESSE | | | 0500 | | 345 | 11/30/2010 |
| JARRELL, KELLY | | | 0300 | | 332 | 11/30/2010 |
| KEARLEY, JANICE | | | 0400 | | 325 | 11/30/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 326 | 11/30/2010 |
| LOGAN, THOMAS | | | 0200 | | 327 | 11/30/2010 |
| LONDON, NATALIE | | | 0800 | | 356 | 11/30/2010 |
| MAHNKEN, AMY | | | 0600 | | 349 | 11/30/2010 |
| MARBLE, LESLIE | | | 0700 | | 357 | 11/30/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 328 | 11/30/2010 |

AMS 000827

| | | | | | | |
|---|---|---|---|---|---|---|
| MATKIN, MELANIE | | | 0300 | | 333 | 11/30/2010 |
| MCGEE, CHERYL | | | 0500 | | 350 | 11/30/2010 |
| MILLER, AMBER | | | 0100 | | 319 | 11/30/2010 |
| MONDA, VALERIE | | | 0800 | | 358 | 11/30/2010 |
| MURPHY, DANIEL | | | 0400 | | 335 | 11/30/2010 |
| OBRIEN, LOIS | | | 0100 | | 320 | 11/30/2010 |
| OSBORNE, CALLIE | | | 0800 | | 359 | 11/30/2010 |
| PADRON, ELIZABETH | | | 0400 | | 25022 | 11/30/2010 |
| PIPPINS, JERRY | | | 0100 | | 321 | 11/30/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 336 | 11/30/2010 |
| RUIZ, MARGARITA | | | 0500 | | 351 | 11/30/2010 |
| SNEED, WILLIAM | | | 0200 | | 329 | 11/30/2010 |
| SNYDER, JOHN | | | 0100 | | 322 | 11/30/2010 |
| SOLORIO, MARY | | | 0500 | | 346 | 11/30/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 337 | 11/30/2010 |
| SUGGS, SHARON | | | 0500 | | 323 | 11/30/2010 |
| WEEKS, AMANDA | | | 0400 | | 338 | 11/30/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 292 | 11/15/2010 |
| AKEN, JOSEPH | | | 0400 | | 287 | 11/15/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | 300 | 11/15/2010 |
| BOARDMAN, ERIN | | | 0600 | | 293 | 11/15/2010 |
| BOWNESS, SONAL | | | 0100 | | 266 | 11/15/2010 |
| BROWN, AMANDA | | | 0100 | | 267 | 11/15/2010 |
| COLLINS, MARY | | | 0600 | | 301 | 11/15/2010 |
| COLLINS, MARY ANN | | | 0500 | | 294 | 11/15/2010 |
| DENTON, JOHNNIE | | | 0300 | | 283 | 11/15/2010 |
| EAGLE, ANGELA | | | 0500 | | 295 | 11/15/2010 |
| FISCHER, BRANDI | | | 0800 | | 307 | 11/15/2010 |
| FRIEDMAN, LORI | | | 0100 | | 268 | 11/15/2010 |
| GEIL, MARY | | | 0700 | | 305 | 11/15/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 277 | 11/15/2010 |
| GLASGOW, DAWN | | | 0100 | | 269 | 11/15/2010 |
| GOERTZ, DONALD | | | 0100 | | 270 | 11/15/2010 |
| GOERTZ, DONNA | | | 0100 | | 271 | 11/15/2010 |
| GOLDEN, CAROLINE | | | 0300 | | 284 | 11/15/2010 |
| HALEY, MEGAN | | | 0800 | | 308 | 11/15/2010 |
| HARPER, ALEXIS | | | 0700 | | 306 | 11/15/2010 |
| HEARNE, KATE | | | 0800 | | 296 | 11/15/2010 |
| HUNT, LYNN | | | 0800 | | 297 | 11/15/2010 |
| JAHNKE, JESSE | | | 0500 | | 298 | 11/15/2010 |
| JARRELL, KELLY | | | 0300 | | 285 | 11/15/2010 |
| KEARLEY, JANICE | | | 0400 | | 278 | 11/15/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 279 | 11/15/2010 |
| LOGAN, THOMAS | | | 0200 | | 280 | 11/15/2010 |

AMS 000828

| Name | | | Code | | Number | Date |
|---|---|---|---|---|---|---|
| LONDON, NATALIE | | | 0800 | | 309 | 11/15/2010 |
| MAHNKEN, AMY | | | 0600 | | 302 | 11/15/2010 |
| MARBLE, LESLIE | | | 0700 | | 310 | 11/15/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 281 | 11/15/2010 |
| MATKIN, MELANIE | | | 0300 | | 286 | 11/15/2010 |
| MCGEE, CHERYL | | | 0500 | | 303 | 11/15/2010 |
| MILLER, AMBER | | | 0100 | | 272 | 11/15/2010 |
| MONDA, VALERIE | | | 0800 | | 311 | 11/15/2010 |
| MURPHY, DANIEL | | | 0400 | | 288 | 11/15/2010 |
| OBRIEN, LOIS | | | 0100 | | 273 | 11/15/2010 |
| OSBORNE, CALLIE | | | 0800 | | 312 | 11/15/2010 |
| PADRON, ELIZABETH | | | 0400 | | 25021 | 11/15/2010 |
| PIPPINS, JERRY | | | 0100 | | 274 | 11/15/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 289 | 11/15/2010 |
| RUIZ, MARGARITA | | | 0600 | | 304 | 11/15/2010 |
| SNEED, WILLIAM | | | 0200 | | 282 | 11/15/2010 |
| SNYDER, JOHN | | | 0100 | | 275 | 11/15/2010 |
| SOLORIO, MARY | | | 0500 | | 299 | 11/15/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 290 | 11/15/2010 |
| SUGGS, SHARON | | | 0500 | | 276 | 11/15/2010 |
| WEEKS, AMANDA | | | 0400 | | 291 | 11/15/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 245 | 10/29/2010 |
| AKEN, JOSEPH | | | 0400 | | 241 | 10/29/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | 253 | 10/29/2010 |
| BOARDMAN, ERIN | | | 0600 | | 246 | 10/29/2010 |
| BOWNESS, SONAL | | | 0100 | | 220 | 10/29/2010 |
| BROWN, AMANDA | | | 0100 | | 221 | 10/29/2010 |
| COLLINS, MARY | | | 0600 | | 254 | 10/29/2010 |
| COLLINS, MARY ANN | | | 0500 | | 247 | 10/29/2010 |
| DENTON, JOHNNIE | | | 0300 | | 237 | 10/29/2010 |
| EAGLE, ANGELA | | | 0500 | | 248 | 10/29/2010 |
| FISCHER, BRANDI | | | 0800 | | 260 | 10/29/2010 |
| FRIEDMAN, LORI | | | 0100 | | 222 | 10/29/2010 |
| GEIL, MARY | | | 0700 | | 258 | 10/29/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 231 | 10/29/2010 |
| GLASGOW, DAWN | | | 0100 | | 223 | 10/29/2010 |
| GOERTZ, DONALD | | | 0100 | | 224 | 10/29/2010 |
| GOERTZ, DONNA | | | 0100 | | 225 | 10/29/2010 |
| GOLDEN, CAROLINE | | | 0300 | | 238 | 10/29/2010 |
| HALEY, MEGAN | | | 0800 | | 261 | 10/29/2010 |
| HARPER, ALEXIS | | | 0700 | | 259 | 10/29/2010 |
| HEARNE, KATE | | | 0800 | | 249 | 10/29/2010 |
| HUNT, LYNN | | | 0800 | | 250 | 10/29/2010 |
| JAHNKE, JESSE | | | 0500 | | 251 | 10/29/2010 |

AMS 000829

| | | | | | |
|---|---|---|---|---|---|
| JARRELL, KELLY | | | 0300 | 239 | 10/29/2010 |
| KEARLEY, JANICE | | | 0400 | 232 | 10/29/2010 |
| LOGAN, GWENDOLYN | | | 0100 | 233 | 10/29/2010 |
| LOGAN, THOMAS | | | 0200 | 234 | 10/29/2010 |
| LONDON, NATALIE | | | 0800 | 262 | 10/29/2010 |
| MAHNKEN, AMY | | | 0600 | 255 | 10/29/2010 |
| MARBLE, LESLIE | | | 0700 | 263 | 10/29/2010 |
| MAREEN, VERONIQUE | | | 0200 | 235 | 10/29/2010 |
| MATKIN, MELANIE | | | 0300 | 240 | 10/29/2010 |
| MCGEE, CHERYL | | | 0500 | 256 | 10/29/2010 |
| MILLER, AMBER | | | 0100 | 226 | 10/29/2010 |
| MONDA, VALERIE | | | 0800 | 264 | 10/29/2010 |
| MURPHY, DANIEL | | | 0400 | 25019 | 10/29/2010 |
| OBRIEN, LOIS | | | 0100 | 227 | 10/29/2010 |
| OSBORNE, CALLIE | | | 0300 | 265 | 10/29/2010 |
| PADRON, ELIZABETH | | | 0400 | 25020 | 10/29/2010 |
| PIPPINS, JERRY | | | 0100 | 228 | 10/29/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | 242 | 10/29/2010 |
| RUIZ, MARGARITA | | | 0600 | 257 | 10/29/2010 |
| SNEED, WILLIAM | | | 0200 | 236 | 10/29/2010 |
| SNYDER, JOHN | | | 0100 | 229 | 10/29/2010 |
| SOLORIO, MARY | | | 0500 | 252 | 10/29/2010 |
| SUAREZ, JENNIFER | | | 0400 | 243 | 10/29/2010 |
| SUGGS, SHARON | | | 0500 | 230 | 10/29/2010 |
| WEEKS, AMANDA | | | 0400 | 244 | 10/29/2010 |
| AGUILAR, SOCORRO | | | 0500 | 199 | 10/15/2010 |
| AKEN, JOSEPH | | | 0400 | 195 | 10/15/2010 |
| BEASLEY, KIMBERLY | | | 0600 | 207 | 10/15/2010 |
| BOARDMAN, ERIN | | | 0600 | 200 | 10/15/2010 |
| BOWNESS, SONAL | | | 0100 | 174 | 10/15/2010 |
| BROWN, AMANDA | | | 0100 | 175 | 10/15/2010 |
| COLLINS, MARY | | | 0600 | 203 | 10/15/2010 |
| COLLINS, MARY ANN | | | 0500 | 201 | 10/15/2010 |
| DENTON, JOHNNIE | | | 0300 | 191 | 10/15/2010 |
| EAGLE, ANGELA | | | 0500 | 202 | 10/15/2010 |
| FISCHER, BRANDI | | | 0800 | 214 | 10/15/2010 |
| FRIEDMAN, LORI | | | 0100 | 176 | 10/15/2010 |
| GEIL, MARY | | | 0700 | 212 | 10/15/2010 |
| GEVIRTZ, JESSE | | | 0200 | 185 | 10/15/2010 |
| GLASGOW, DAWN | | | 0100 | 177 | 10/15/2010 |
| GOERTZ, DONALD | | | 0100 | 178 | 10/15/2010 |
| GOERTZ, DONNA | | | 0100 | 179 | 10/15/2010 |
| GOLDEN, CAROLINE | | | 0300 | 192 | 10/15/2010 |
| HALEY, MEGAN | | | 0800 | 215 | 10/15/2010 |

AMS 000830

| Name | | | Code | | Number | Date |
|---|---|---|---|---|---|---|
| HARPER, ALEXIS | | | 0700 | | 213 | 10/15/2010 |
| HEARNE, KATE | | | 0800 | | 203 | 10/15/2010 |
| HUNT, LYNN | | | 0800 | | 204 | 10/15/2010 |
| JAHNKE, JESSE | | | 0500 | | 205 | 10/15/2010 |
| JARRELL, KELLY | | | 0300 | | 193 | 10/15/2010 |
| KEARLEY, JANICE | | | 0400 | | 186 | 10/15/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 187 | 10/15/2010 |
| LOGAN, THOMAS | | | 0200 | | 188 | 10/15/2010 |
| LONDON, NATALIE | | | 0800 | | 216 | 10/15/2010 |
| MAHNKEN, AMY | | | 0600 | | 209 | 10/15/2010 |
| MARBLE, LESLIE | | | 0700 | | 217 | 10/15/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 189 | 10/15/2010 |
| MATKIN, MELANIE | | | 0300 | | 194 | 10/15/2010 |
| MCGEE, CHERYL | | | 0500 | | 210 | 10/15/2010 |
| MILLER, AMBER | | | 0100 | | 180 | 10/15/2010 |
| MONDA, VALERIE | | | 0800 | | 218 | 10/15/2010 |
| MURPHY, DANIEL | | | 0400 | | 25017 | 10/15/2010 |
| OBRIEN, LOIS | | | 0100 | | 181 | 10/15/2010 |
| OSBORNE, CALLIE | | | 0800 | | 219 | 10/15/2010 |
| PADRON, ELIZABETH | | | 0400 | | 25018 | 10/15/2010 |
| PIPPINS, JERRY | | | 0100 | | 182 | 10/15/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 196 | 10/15/2010 |
| RUIZ, MARGARITA | | | 0500 | | 211 | 10/15/2010 |
| SNEED, WILLIAM | | | 0200 | | 190 | 10/15/2010 |
| SNYDER, JOHN | | | 0100 | | 183 | 10/15/2010 |
| SOLORIO, MARY | | | 0500 | | 206 | 10/15/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 197 | 10/15/2010 |
| SUGGS, SHARON | | | 0500 | | 184 | 10/15/2010 |
| WEEKS, AMANDA | | | 0400 | | 198 | 10/15/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 153 | 9/30/2010 |
| AKEN, JOSEPH | | | 0400 | | 150 | 9/30/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | 161 | 9/30/2010 |
| BOARDMAN, ERIN | | | 0600 | | 154 | 9/30/2010 |
| BOWNESS, SONAL | | | 0100 | | 129 | 9/30/2010 |
| BROWN, AMANDA | | | 0100 | | 130 | 9/30/2010 |
| COLLINS, MARY | | | 0600 | | 162 | 9/30/2010 |
| COLLINS, MARY ANN | | | 0500 | | 155 | 9/30/2010 |
| DENTON, JOHNNIE | | | 0300 | | 146 | 9/30/2010 |
| EAGLE, ANGELA | | | 0500 | | 156 | 9/30/2010 |
| FISCHER, BRANDI | | | 0800 | | 168 | 9/30/2010 |
| FRIEDMAN, LORI | | | 0100 | | 131 | 9/30/2010 |
| GEIL, MARY | | | 0700 | | 166 | 9/30/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 140 | 9/30/2010 |
| GLASGOW, DAWN | | | 0100 | | 132 | 9/30/2010 |

AMS 000831

| Name | | | Code | | | Number | Date |
|---|---|---|---|---|---|---|---|
| GOERTZ, DONALD | | | 0100 | | | 133 | 9/30/2010 |
| GOERTZ, DONNA | | | 0100 | | | 134 | 9/30/2010 |
| GOLDEN, CAROLINE | | | 0300 | | | 147 | 9/30/2010 |
| HALEY, MEGAN | | | 0800 | | | 169 | 9/30/2010 |
| HARPER, ALEXIS | | | 0700 | | | 167 | 9/30/2010 |
| HEARNE, KATE | | | 0800 | | | 157 | 9/30/2010 |
| HUNT, LYNN | | | 0800 | | | 158 | 9/30/2010 |
| JAHNKE, JESSE | | | 0500 | | | 159 | 9/30/2010 |
| JARRELL, KELLY | | | 0300 | | | 148 | 9/30/2010 |
| KEARLEY, JANICE | | | 0400 | | | 141 | 9/30/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | | 142 | 9/30/2010 |
| LOGAN, THOMAS | | | 0200 | | | 143 | 9/30/2010 |
| LONDON, NATALIE | | | 0800 | | | 170 | 9/30/2010 |
| MAHNKEN, AMY | | | 0500 | | | 163 | 9/30/2010 |
| MARBLE, LESLIE | | | 0700 | | | 171 | 9/30/2010 |
| MAREEN, VERONIQUE | | | 0200 | | | 144 | 9/30/2010 |
| MATKIN, MELANIE | | | 0300 | | | 149 | 9/30/2010 |
| MCGEE, CHERYL | | | 0500 | | | 164 | 9/30/2010 |
| MILLER, AMBER | | | 0100 | | | 135 | 9/30/2010 |
| MONDA, VALERIE | | | 0800 | | | 172 | 9/30/2010 |
| MURPHY, DANIEL | | | 0400 | | | 25014 | 9/30/2010 |
| OBRIEN, LOIS | | | 0100 | | | 136 | 9/30/2010 |
| OSBORNE, CALLIE | | | 0800 | | | 173 | 9/30/2010 |
| PADRON, ELIZABETH | | | 0400 | | | 25015 | 9/30/2010 |
| PIPPINS, JERRY | | | 0100 | | | 137 | 9/30/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | | 151 | 9/30/2010 |
| RUIZ, MARGARITA | | | 0600 | | | 165 | 9/30/2010 |
| SNEED, WILLIAM | | | 0200 | | | 145 | 9/30/2010 |
| SNYDER, JOHN | | | 0100 | | | 138 | 9/30/2010 |
| SOLORIO, MARY | | | 0500 | | | 160 | 9/30/2010 |
| SUAREZ, JENNIFER | | | 0400 | | | 25016 | 9/30/2010 |
| SUGGS, SHARON | | | 0500 | | | 139 | 9/30/2010 |
| WEEKS, AMANDA | | | 0400 | | | 152 | 9/30/2010 |
| AGUILAR, SOCORRO | | | 0500 | | | 109 | 9/15/2010 |
| AKEN, JOSEPH | | | 0400 | | | 106 | 9/15/2010 |
| BANKS, JANNA | | | 0100 | | | 86 | 9/15/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | | 116 | 9/15/2010 |
| BOARDMAN, ERIN | | | 0600 | | | 110 | 9/15/2010 |
| BOWNESS, SONAL | | | 0100 | | | 87 | 9/15/2010 |
| BROWN, AMANDA | | | 0100 | | | 88 | 9/15/2010 |
| COLLINS, MARY | | | 0600 | | | 117 | 9/15/2010 |
| COLLINS, MARY ANN | | | 0500 | | | 111 | 9/15/2010 |
| DENTON, JOHNNIE | | | 0300 | | | 102 | 9/15/2010 |
| EAGLE, ANGELA | | | 0500 | | | 112 | 9/15/2010 |

AMS 000832

| Name | | | Code | | Number | Date |
|---|---|---|---|---|---|---|
| FISCHER, BRANDI | | | 0800 | | 123 | 9/15/2010 |
| FRIEDMAN, LORI | | | 0100 | | 89 | 9/15/2010 |
| GEIL, MARY | | | 0700 | | 121 | 9/15/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 97 | 9/15/2010 |
| GLASGOW, DAWN | | | 0100 | | 90 | 9/15/2010 |
| GOERTZ, DONALD | | | 0100 | | 91 | 9/15/2010 |
| GOERTZ, DONNA | | | 0100 | | 92 | 9/15/2010 |
| GOLDEN, CAROLINE | | | 0300 | | 103 | 9/15/2010 |
| HALEY, MEGAN | | | 0800 | | 124 | 9/15/2010 |
| HARPER, ALEXIS | | | 0700 | | 122 | 9/15/2010 |
| HEARNE, KATE | | | 0800 | | 25013 | 9/15/2010 |
| HUNT, LYNN | | | 0800 | | 113 | 9/15/2010 |
| JAHNKE, JESSE | | | 0500 | | 114 | 9/15/2010 |
| JARRELL, KELLY | | | 0300 | | 104 | 9/15/2010 |
| KEARLEY, JANICE | | | 0400 | | 25009 | 9/15/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 98 | 9/15/2010 |
| LOGAN, THOMAS | | | 0200 | | 99 | 9/15/2010 |
| LONDON, NATALIE | | | 0800 | | 125 | 9/15/2010 |
| MAHNKEN, AMY | | | 0600 | | 118 | 9/15/2010 |
| MARBLE, LESLIE | | | 0700 | | 126 | 9/15/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 100 | 9/15/2010 |
| MATKIN, MELANIE | | | 0300 | | 105 | 9/15/2010 |
| MCGEE, CHERYL | | | 0500 | | 119 | 9/15/2010 |
| MILLER, AMBER | | | 0100 | | 93 | 9/15/2010 |
| MONDA, VALERIE | | | 0800 | | 127 | 9/15/2010 |
| MURPHY, DANIEL | | | 0400 | | 25010 | 9/15/2010 |
| OBRIEN, LOIS | | | 0100 | | 25008 | 9/15/2010 |
| OSBORNE, CALLIE | | | 0800 | | 128 | 9/15/2010 |
| PADRON, ELIZABETH | | | 0400 | | 25011 | 9/15/2010 |
| PIPPINS, JERRY | | | 0100 | | 94 | 9/15/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 107 | 9/15/2010 |
| RUIZ, MARGARITA | | | 0600 | | 120 | 9/15/2010 |
| SNEED, WILLIAM | | | 0200 | | 101 | 9/15/2010 |
| SNYDER, JOHN | | | 0100 | | 95 | 9/15/2010 |
| SOLORIO, MARY | | | 0500 | | 115 | 9/15/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 25012 | 9/15/2010 |
| SUGGS, SHARON | | | 0500 | | 96 | 9/15/2010 |
| WEEKS, AMANDA | | | 0400 | | 108 | 9/15/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 65 | 8/31/2010 |
| AKEN, JOSEPH | | | 0400 | | 62 | 8/31/2010 |
| BANKS, IANNA | | | 0100 | | 42 | 8/31/2010 |
| BEASLEY, KIMBERLY | | | 0600 | | 72 | 8/31/2010 |
| BOARDMAN, ERIN | | | 0600 | | 66 | 8/31/2010 |
| BOWNESS, SONAL | | | 0100 | | 43 | 8/31/2010 |

AMS 000833

| | | | | | |
|---|---|---|---|---|---|
| BROWN, AMANDA | | | 0100 | | 44 | 8/31/2010 |
| CABALLERO, NAOMI | | | 0600 | | 73 | 8/31/2010 |
| COLLINS, MARY | | | 0600 | | 74 | 8/31/2010 |
| COLLINS, MARY ANN | | | 0500 | | 67 | 8/31/2010 |
| DENTON, JOHNNIE | | | 0300 | | 58 | 8/31/2010 |
| EAGLE, ANGELA | | | 0500 | | 68 | 8/31/2010 |
| FISCHER, BRANDI | | | 0800 | | 80 | 8/31/2010 |
| FRIEDMAN, LORI | | | 0100 | | 45 | 8/31/2010 |
| GEIL, MARY | | | 0700 | | 78 | 8/31/2010 |
| GEVIRTZ, JESSE | | | 0200 | | 53 | 8/31/2010 |
| GLASGOW, DAWN | | | 0100 | | 46 | 8/31/2010 |
| GOERTZ, DONALD | | | 0100 | | 47 | 8/31/2010 |
| GOERTZ, DONNA | | | 0100 | | 48 | 8/31/2010 |
| GOLDEN, CAROLINE | | | 0300 | | 59 | 8/31/2010 |
| HALEY, MEGAN | | | 0800 | | 81 | 8/31/2010 |
| HARPER, ALEXIS | | | 0700 | | 79 | 8/31/2010 |
| HUNT, LYNN | | | 0800 | | 69 | 8/31/2010 |
| JAHNKE, JESSE | | | 0500 | | 70 | 8/31/2010 |
| JARRELL, KELLY | | | 0300 | | 60 | 8/31/2010 |
| KEARLEY, JANICE | | | 0400 | | 25005 | 8/31/2010 |
| LOGAN, GWENDOLYN | | | 0100 | | 54 | 8/31/2010 |
| LOGAN, THOMAS | | | 0200 | | 55 | 8/31/2010 |
| LONDON, NATALIE | | | 0800 | | 82 | 8/31/2010 |
| MAHNKEN, AMY | | | 0600 | | 75 | 8/31/2010 |
| MARBUT, LESLIE | | | 0700 | | 83 | 8/31/2010 |
| MAREEN, VERONIQUE | | | 0200 | | 56 | 8/31/2010 |
| MATKIN, MELANIE | | | 0300 | | 61 | 8/31/2010 |
| MCGEE, CHERYL | | | 0500 | | 76 | 8/31/2010 |
| MILLER, AMBER | | | 0100 | | 49 | 8/31/2010 |
| MONDA, VALERIE | | | 0800 | | 84 | 8/31/2010 |
| OBRIEN, LOIS | | | 0100 | | 25004 | 8/31/2010 |
| OSBORNE, CALLIE | | | 0800 | | 85 | 8/31/2010 |
| PADRON, ELIZABETH | | | 0400 | | 25006 | 8/31/2010 |
| PIPPINS, JERRY | | | 0100 | | 50 | 8/31/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | | 63 | 8/31/2010 |
| RUIZ, MARGARITA | | | 0600 | | 77 | 8/31/2010 |
| SNEED, WILLIAM | | | 0200 | | 57 | 8/31/2010 |
| SNYDER, JOHN | | | 0100 | | 51 | 8/31/2010 |
| SOLORIO, MARY | | | 0500 | | 71 | 8/31/2010 |
| SUAREZ, JENNIFER | | | 0400 | | 25007 | 8/31/2010 |
| SUGGS, SHARON | | | 0500 | | 52 | 8/31/2010 |
| WEEKS, AMANDA | | | 0400 | | 64 | 8/31/2010 |
| AGUILAR, SOCORRO | | | 0500 | | 23 | 8/13/2010 |
| AKEN, JOSEPH | | | 0400 | | 20 | 8/13/2010 |

AMS 000834

| | | | | | |
|---|---|---|---|---|---|
| BANKS, JANNA | | | 0100 | 0 | 8/13/2010 |
| BEASLEY, KIMBERLY | | | 0600 | 29 | 8/13/2010 |
| BOARDMAN, ERIN | | | 0600 | 27 | 8/13/2010 |
| BOWNESS, SONAL | | | 0100 | 1 | 8/13/2010 |
| BROWN, AMANDA | | | 0100 | 2 | 8/13/2010 |
| CABALLERO, NAOMI | | | 0600 | 30 | 8/13/2010 |
| COLLINS, MARY | | | 0600 | 31 | 8/13/2010 |
| COLLINS, MARY ANN | | | 0500 | 24 | 8/13/2010 |
| DENTON, JOHNNIE | | | 0300 | 16 | 8/13/2010 |
| EAGLE, ANGELA | | | 0500 | 25 | 8/13/2010 |
| FISCHER, BRANDI | | | 0800 | 36 | 8/13/2010 |
| FRIEDMAN, LORI | | | 0100 | 3 | 8/13/2010 |
| GEIL, MARY | | | 0700 | 35 | 8/13/2010 |
| GEVIRTZ, JESSE | | | 0200 | 11 | 8/13/2010 |
| GLASGOW, DAWN | | | 0100 | 4 | 8/13/2010 |
| GOERTZ, DONALD | | | 0100 | 5 | 8/13/2010 |
| GOERTZ, DONNA | | | 0100 | 6 | 8/13/2010 |
| GOLDEN, CAROLINE | | | 0300 | 17 | 8/13/2010 |
| HALEY, MEGAN | | | 0800 | 37 | 8/13/2010 |
| HUNT, LYNN | | | 0800 | 26 | 8/13/2010 |
| JAHNKE, JESSE | | | 0500 | 25003 | 8/13/2010 |
| JARRELL, KELLY | | | 0300 | 18 | 8/13/2010 |
| KEARLEY, JANICE | | | 0400 | 25001 | 8/13/2010 |
| LOGAN, GWENDOLYN | | | 0100 | 12 | 8/13/2010 |
| LOGAN, THOMAS | | | 0200 | 13 | 8/13/2010 |
| LONDON, NATALIE | | | 0800 | 38 | 8/13/2010 |
| MAHNKEN, AMY | | | 0600 | 32 | 8/13/2010 |
| MARBLE, LESLIE | | | 0700 | 39 | 8/13/2010 |
| MAREEN, VERONIQUE | | | 0200 | 14 | 8/13/2010 |
| MATKIN, MELANIE | | | 0300 | 19 | 8/13/2010 |
| MCGEE, CHERYL | | | 0500 | 33 | 8/13/2010 |
| MILLER, AMBER | | | 0100 | 7 | 8/13/2010 |
| MONDA, VALERIE | | | 0800 | 40 | 8/13/2010 |
| OBRIEN, LOIS | | | 0100 | 25000 | 8/13/2010 |
| OSBORNE, CALLIE | | | 0800 | 41 | 8/13/2010 |
| PADRON, ELIZABETH | | | 0400 | 25002 | 8/13/2010 |
| PIPPINS, JERRY | | | 0100 | 8 | 8/13/2010 |
| RIVAS-RIVAS, ERIK | | | 0400 | 21 | 8/13/2010 |
| RUIZ, MARGARITA | | | 0600 | 34 | 8/13/2010 |
| SNEED, WILLIAM | | | 0200 | 15 | 8/13/2010 |
| SNYDER, JOHN | | | 0100 | 9 | 8/13/2010 |
| SOLORIO, MARY | | | 0500 | 28 | 8/13/2010 |
| SUGGS, SHARON | | | 0500 | 10 | 8/13/2010 |
| WEEKS, AMANDA | | | 0400 | 22 | 8/13/2010 |

AMS 000835

| | | | | |
|---|---|---|---|---|
| AKEN, JOSEPH | 0400 | 980101 | 7/30/2010 |
| BANKS, JANNA | 0100 | 980102 | 7/30/2010 |
| BEASLEY, KIMBERLY | 0600 | 980103 | 7/30/2010 |
| BOARDMAN, ERIN | 0600 | 980126 | 7/30/2010 |
| BOWNESS, SONAL | 0100 | 980104 | 7/30/2010 |
| BROWN, AMANDA | 0100 | 980106 | 7/30/2010 |
| CLARK, CAROLINE | 0500 | 980107 | 7/30/2010 |
| DAVISON, RACHEL | 0200 | 980109 | 7/30/2010 |
| DENTON, JOHNNIE | 0300 | 980111 | 7/30/2010 |
| EAGLE, ANGELA | 0500 | 980112 | 7/30/2010 |
| FISCHER, BRANDI | 0800 | 980113 | 7/30/2010 |
| FRIEDMAN, LORI | 0100 | 980114 | 7/30/2010 |
| GEIL, MARY | 0700 | 980115 | 7/30/2010 |
| GEVIRTZ, JESSE | 0200 | 980116 | 7/30/2010 |
| GLASGOW, DAWN | 0100 | 980117 | 7/30/2010 |
| GOERTZ, DONALD | 0100 | 980118 | 7/30/2010 |
| GOERTZ, DONNA | 0100 | 980119 | 7/30/2010 |
| JARRELL, KELLY | 0300 | 980123 | 7/30/2010 |
| LOGAN, GWENDOLYN | 0100 | 980127 | 7/30/2010 |
| LOGAN, THOMAS | 0200 | 980128 | 7/30/2010 |
| LONDON, NATALIE | 0800 | 980129 | 7/30/2010 |
| MARBLE, LESLIE | 0700 | 980131 | 7/30/2010 |
| MAREEN, VERONIQUE | 0200 | 980132 | 7/30/2010 |
| MCGEE, CHERYL | 0500 | 980134 | 7/30/2010 |
| MILLER, AMBER | 0100 | 980135 | 7/30/2010 |
| MONDA, VALERIE | 0800 | 980137 | 7/30/2010 |
| OBRIEN, LOIS | 0100 | 980138 | 7/30/2010 |
| OSBORNE, CALLIE | 0800 | 980139 | 7/30/2010 |
| PIPPINS, JERRY | 0100 | 980140 | 7/30/2010 |
| RIVAS-RIVAS, ERIK | 0400 | 980141 | 7/30/2010 |
| ROMINE, DONNA | 0100 | 980142 | 7/30/2010 |
| RUIZ, MARGARITA | 0600 | 980143 | 7/30/2010 |
| SNEED, WILLIAM | 0200 | 980144 | 7/30/2010 |
| SNYDER, JOHN | 0100 | 980145 | 7/30/2010 |
| SOLORIO, MARY | 0500 | 980146 | 7/30/2010 |
| SUGGS, SHARON | 0500 | 980147 | 7/30/2010 |
| SWOPE, KATHRYN | 0400 | 980148 | 7/30/2010 |
| WEEKS, AMANDA | 0400 | 980149 | 7/30/2010 |