You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000984



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**MAREEN, VERONIQUE M**
AUSTIN, TX 78739
SS#:
#0084
Single/01
Salary:

REDACTED

---

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2-13
Qtr: 1
Page: 10

AMS 000985

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**PIPPINS, JERRY W**
#0109
Married/01
AUSTIN, TX 78748
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| **EASY PAY** | Client: YA7 <br> AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6 <br> Check Date: **07/30/2012**   Weeks: 2-13 <br> Qtr: 1 <br> Page: 11 |

AMS 000986

**GLASGOW, DAWN D.**
AUSTIN, TX 78735
SS#: ███████

#0115
Married/03
Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|-----------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 12

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000987

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**
█████████████
AUSTIN, TX 78735
SS#: ████████

#0116
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010  -  03/31/2010**   Runs:  1-  6
Check Date:  **07/30/2012**   Weeks:  2- 13
Qtr:    1
Page:   13

AMS 000988

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**EAGLE, ANGELA**
AUSTIN, TX 78745
SS#: ▮▮▮▮
Salary: ▮▮▮▮
#0117
Married/02

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks:  2- 13
Qtr:  1
Page:  14

AMS 000989

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**RIVAS-RIVAS, ERIK A**
#0118
Single/02
AUSTIN, TX 78749
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | REDACTED | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**
Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 15

AMS 000990

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**
AUSTIN, TX 78752
SS#: ▓▓▓▓▓
#0130
Single/05
Salary: ▓▓▓▓▓

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | 01/01/2010 - 03/31/2010 | Runs: 1- 6 |
|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | 07/30/2012 | Weeks: 2- 13 |
| | | | | | Qtr: 1 |
| | | | | | Page: 16 |

AMS 000991

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**LOGAN, GWENDOLYN**                     #0134
[REDACTED]                            Married/00
AUSTIN, TX 78745          Salary:
SS#: [REDACTED]

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

| | |
|---|---|
| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| Check Date: | **07/30/2012** | Weeks: 2-13 |
| | | Qtr: 1 |
| | | Page: 17 |

AMS 000992



**BEASLEY, KIMBERLY D**  #0136
Married/01
AUSTIN, TX 78748    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

---

Client: YA7
AUSTIN MONTESSORI SCHOOL INC     **Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**    Runs: 1- 6
Check Date: **07/30/2012**    Weeks: 2- 13
Qtr: 1
Page: 18

AMS 000993

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**AGUILAR, SOCORRO A**                                    #0138
                                                    Single/02
AUSTIN, TX  78741          Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**                        Weeks:  2- 13
                                                    Qtr:     1
                                                    Page:   19

AMS 000994

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**WEEKS, AMANDA E**

#0141
Single/01

AUSTIN, TX 78704
SS#: ▊▊▊▊▊▊

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 20

AMS 000995

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**     #0146
AUSTIN, TX 78704     Single/00
SS#:     Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**EASYPAY**
Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date: **07/30/2012**    Weeks: 2- 13
Qtr:     1
Page:    21

AMS 000996

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**
AUSTIN, TX 78702
SS#: ███████

#0149
Single/02
Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | REDACTED | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 22

AMS 000997

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MONDA, VALERIE M**   #0158
Single/01
AUSTIN, TX 78703
SS#:                          Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | REDACTED | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client: | YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: | 1- 6 |
|---|---|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: | 2- 13 |
| | | | | | Qtr: | 1 |
| | | | | | Page: | 23 |

AMS 000998

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MCGEE, CHERYL**
AUSTIN, TX 78748
SS#: ▓▓▓▓▓
#0162
Married/01
Salary: ▓▓▓

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 2-13 |
| | | Qtr: 1 |
| | | Page: 24 |

AMS 000999

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**
AUSTIN, TX 78741
SS#: ████ ████

#0170
Married/00
Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

---

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 25

AMS 001000

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**
AUSTIN, TX 78704
SS#: ▓▓▓▓▓▓

#0171
Married/02
Salary: ▓▓▓▓▓

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

EASY PAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**      Runs:  1-  6
Check Date:      **07/30/2012**                   Weeks: 2- 13
                                                  Qtr:      1
                                                  Page:    26

AMS 001001

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**                                     #0173
                                                Married/00
AUSTIN, TX 78735
SS#:                        Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**    Runs:  1-  6
Check Date:    **07/30/2012**                       Weeks: 2- 13
                                                     Qtr:    1
                                                     Page:  27

AMS 001002

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNEED, WILLIAM**
AUSTIN, TX 78704
SS#:

#0181
Married/02
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | REDACTED | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:  1- 6
Weeks:  2- 13
Qtr:  1
Page:  28

AMS 001003

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MAHNKEN, AMY E.**
▮▮▮
AUSTIN, TX 78747
SS#: ▮▮▮

#0184
Single/01
Salary: ▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

**EASYPAY**    Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 29

AMS 001004

**BROWN, AMANDA S**                                    #0187
                                                    Single/01
AUSTIN, TX 78759          Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:      **07/30/2012**

Runs:    1-  6
Weeks:   2- 13
Qtr:            1
Page:          30

AMS 001005

**BANKS,JANNA S**
AUSTIN, TX 78745
SS#: ███████

#0191
Married/05
Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6
Check Date: **07/30/2012**   Weeks: 2- 13
Qtr: 1
Page: 31

AMS 001006

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LARSON,ERIN B**     #0193
AUSTIN, TX 78735    Married-Sep/04
SS#: ████    Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 2- 13 |
| | | Qtr: 1 |
| | | Page: 32 |

AMS 001007

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**CLARK,CAROLINE A**  #0195
AUSTIN, TX  78733  Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks:  2- 13
Qtr:  1
Page:  33

AMS 001008

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**COLLINS,MARY ANN**    #0198
AUSTIN, TX 78748    Married/02
SS#: ▮▮▮▮▮    Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks:  2- 13
Qtr:  1
Page:  34

AMS 001009

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**    #0199
Married/04
DRIPPINGSPRINGS, TX  78620    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**    Runs: 1- 6
Check Date: **07/30/2012**    Weeks: 2- 13
Qtr: 1
Page: 35

AMS 001010

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**MARBLE, LESLIE S**  #0201  Married/00

Salary:

AUSTIN, TX  78731
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs:  1-  6
Check Date: **07/30/2012**   Weeks:  2- 13
Qtr:  1
Page:  36

AMS 001011

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**DENTON,JOHNNIE**
#0202
Single/01
#█████████
AUSTIN, TX  78745
SS#:█████████
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:  1- 6
Weeks:  2- 13
Qtr:  1
Page:  37

AMS 001012

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HEARNE, KATE**

AUSTIN, TX 78746
SS#:

Salary:    #0203
Married/04

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 2- 13 |
| | | Qtr: 1 |
| | | Page: 38 |

AMS 001013

**HUNT,LYNN A**                    #0204
                                   Single/01
AUSTIN, TX 78745     Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6
Check Date: **07/30/2012**   Weeks: 2- 13
Qtr: 1
Page: 39

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001014

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MIRANDA,GILBERTO F**
AUSTIN, TX 78704
SS#:

#0205
Single/02
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 04 | 1/29/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:  1- 6
Weeks: 2- 13
Qtr:  1
Page:  40

AMS 001015

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0207

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | REDACTED | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 2-13 |
| | | Qtr: 1 |
| | | Page: 41 |

AMS 001016

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | #0208 | | | | | | | |

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | REDACTED | | | |
| Employee Totals | | | | | | | | | | |

| | |
|---|---|
| Client: **YA7** | Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012**   Weeks: 2-13 |

**Earnings Record**

Qtr: 1
Page: 42

EASY PAY

AMS 001017

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0209

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | REDACTED | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:  **07/30/2012**

Runs:  1-  6
Weeks:  2- 13
Qtr:       1
Page:    43

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001018

#0210

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**   Runs:  1- 6
Check Date:  **07/30/2012**   Weeks:  2- 13
Qtr:  1
Page:  44

AMS 001019

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0211

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** |

Runs: 1- 6
Weeks: 2- 13
Qtr: 1
Page: 45

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001020

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| | | | | | | | #0212 | | | |
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | REDACTED | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: | YA7 | Period Covered: | **01/01/2010 - 03/31/2010** |
| | AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** |

**Earnings Record**

Runs:  1-  6
Weeks:  2- 13
Qtr:      1
Page:    46

AMS 001021

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0213

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: YA7 | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks: 2- 13 |
| **Earnings Record** | | | Qtr: 1 |
| | | | Page: 47 |

**ADP EASYPAY**

AMS 001022

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0214

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**EASY PAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**    Runs: 1- 6
Check Date: **07/30/2012**    Weeks: 2- 13
Qtr: 1
Page: 48

AMS 001023

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0215

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

EASYPAY
Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks:  2-13
Qtr:  1
Page:  49

AMS 001024

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

# Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | | | | REDACTED | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them. (You may change your selection to remove full SSNs from your reports at any time.)**

AMS 001025

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GOERTZ, DONALD C.**                    #0003
████████████████                    Married/00
AUSTIN, TX 78703        Salary:
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
                                              Qtr:   2
                                              Page:  1

AMS 001026

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, THOMAS W**   #0004
AUSTIN, TX 78745   Married/00
SS#:   Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**   Runs:  7- 12
Check Date:   **07/30/2012**   Weeks: 15-25
Qtr:   2
Page:   2

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001027

**GEIL, MARY L.**
█████████   #0013
AUSTIN, TX 78756   Married/03
SS#: █████████   Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  3

AMS 001028

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

GOERTZ, DONNA B                        #0014
████████                              Married/00
AUSTIN, TX 78703    Salary:
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:      **07/30/2012**                 Weeks: 15-25
                                                Qtr:      2
                                                Page:     4

AMS 001029

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**MILLER, AMBER T**    #0019
Married/00
AUSTIN, TX 78735    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | Client: YA7 | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|---|---|---|
| EASYPAY | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 15-25 Qtr: 2 Page: 5 |

AMS 001030

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OBRIEN, LOIS Y**                      #0020
                                         Married/00
AUSTIN, TX  78736        Salary: ███████
SS#: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**      Runs:  7- 12
Check Date:      **07/30/2012**                   Weeks: 15-25
                                                  Qtr:      2
                                                  Page:     6

AMS 001031

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**RUIZ, MARGARITA**
AUSTIN, TX 78732
SS#:

#0022
Married/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 7 |

AMS 001032

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**ROMINE, DONNA**
AUSTIN, TX 78732
SS#:

#0042
Single/03

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
| Check Date: | 07/30/2012 | Weeks: 15-25 |
| | | Qtr:    2 |
| | | Page:    8 |

AMS 001033

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNYDER, JOHN**
████████████
AUSTIN, TX 78748
SS#: ████████

#0044
Married/02

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**
Check Date:   **07/30/2012**

Runs:   7- 12
Weeks: 15-25
Qtr:        2
Page:      9

AMS 001034

**MAREEN, VERONIQUE M**                    #0084
AUSTIN, TX 78735                           Single/01
SS#: ███████              Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**     Runs: 7- 12
Check Date: **07/30/2012**                       Weeks: 15-25
                                                 Qtr: 2
                                                 Page: 10

AMS 001035

PIPPINS, JERRY W
AUSTIN, TX  78748
SS#: ███████

#0109
Married/01
Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:      11

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001036

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**GLASGOW, DAWN D.**
#0115
Married/03
AUSTIN, TX 78735
SS#: ████
Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**   Runs: 7- 12
Check Date: **07/30/2012**   Weeks: 15-25
Qtr: 2
Page: 12

AMS 001037

**GEVIRTZ, JESSE**
█████████
AUSTIN, TX 78735          Salary:          #0116
SS#: ███████                              Married/00

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | REDACTED | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| EASY PAY | Client:  YA7  AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered:  **04/01/2010 - 06/30/2010**   Runs: 7- 12  Check Date:  **07/30/2012**   Weeks: 15-25   Qtr:  2   Page:  13 |

AMS 001038

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**EAGLE, ANGELA**                    #0117
                                     Married/02
AUSTIN, TX  78745      Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:      2
                                                 Page:    14

AMS 001039

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RIVAS-RIVAS, ERIK A**
#0118
Single/02
AUSTIN, TX 78749
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: | YA7 |
| | AUSTIN MONTESSORI SCHOOL INC |

**Earnings Record**

| | | | |
|---|---|---|---|
| Period Covered: | 04/01/2010 - 06/30/2010 | Runs: | 7- 12 |
| Check Date: | 07/30/2012 | Weeks: | 15-25 |
| | | Qtr: | 2 |
| | | Page: | 15 |

ADP EASYPAY

AMS 001040

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**

AUSTIN, TX 78752

SS#: ▮▮▮▮

#0130
Single/05

Salary: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 16 |

AMS 001041

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, GWENDOLYN**  #0134
AUSTIN, TX 78745  Married/00
SS#: ▓▓▓▓  Salary: ▓▓▓▓

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

AMS 001042

**BEASLEY, KIMBERLY D**       #0136
AUSTIN, TX 78748    Rate:    Single/00
SS#: ▇▇▇▇    Salary:    000/Hr

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |


Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**  Runs: 7- 12
Check Date: **07/30/2012**  Weeks: 15-25
Qtr: 2
Page: 18

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001043

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**AGUILAR, SOCORRO A**    #0138
Single/02
AUSTIN, TX 78741    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  19

AMS 001044

**WEEKS, AMANDA E**
#0141
Single/01
AUSTIN, TX 78757
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

AMS 001045

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

**AKEN, JOSEPH**
AUSTIN, TX 78704
SS#:
#0146
Single/00
Salary:



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 21

AMS 001046

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**
#0149
Single/02
AUSTIN, TX 78702
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**
Check Date:   **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr:        2
Page:     22

AMS 001047

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SUGGS, SHARON E**
DALE, TX 78616
SS#:

#0154
Single/02
Rate:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | REDACTED | | | | | |
| Employee Totals | | | | | | | | | | |

**EASY PAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**   Runs: 7- 12
Check Date: **07/30/2012**   Weeks: 15-25
Qtr: 2
Page: 23

AMS 001048

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**MONDA, VALERIE M**    #0158
Single/01
AUSTIN, TX  78703    Salary: ▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  24

AMS 001049

**MCGEE, CHERYL**                          #0162
                                    Married/01
AUSTIN, TX 78748          Salary: ███████
SS#: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)


EASY PAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                  Qtr:      2
                                                  Page:    25

AMS 001050

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**SOLORIO, MARY Y**     #0170
AUSTIN, TX 78741     Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**     Runs:  7- 12
Check Date: **07/30/2012**     Weeks: 15-25
Qtr:  2
Page:  26

AMS 001051

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**
#0171
Married/02
AUSTIN, TX 78704
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| | | | |
|---|---|---|---|
| Client: YA7 | | Period Covered: **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 15-25 |
| | | | Qtr: 2 |
| | | | Page: 27 |

AMS 001052



**You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)**

**BOWNESS,SONAL**                              #0173
AUSTIN, TX 78735              Salary:        Married/00
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client:  YA7 | Period Covered:  **04/01/2010 - 06/30/2010**   Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:  **07/30/2012**   Weeks: 15-25 |
| **Earnings Record** | Qtr:  2   Page:  28 |

**ADP EASYPAY**

AMS 001053

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**SNEED, WILLIAM**
#0181
Married/02
AUSTIN, TX 78704
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:      2
Page:   29

AMS 001054

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

MAHNKEN, AMY E.                    #0184
                                Single/01
AUSTIN, TX  78747
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:       2
Page:     30

AMS 001055

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN, AMANDA S**  #0187  Single/01
Salary:
AUSTIN, TX 78759
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 31

AMS 001056

**BANKS,JANNA S**                    #0191
AUSTIN, TX 78745        Married/05
SS#: ▓▓▓▓▓           Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Client: YA7
AUSTIN MONTESSORI SCHOOL INC        **Earnings Record**
Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date: **07/30/2012**    Weeks: 15-25
Qtr: 2
Page: 32

AMS 001057

**LARSON,ERIN B**      #0193
Married-Sep/04
AUSTIN, TX 78735     Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**   Runs:   7- 12
Check Date:   **07/30/2012**     Weeks: 15-25
                                                   Qtr:        2
                                                   Page:     33

AMS 001058

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**CLARK,CAROLINE A**                                    #0195
AUSTIN, TX 78733                    Salary:          Married/00
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                 Weeks: 15-25
                                                Qtr:        2
                                                Page:      34

AMS 001059

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY ANN | | | | | | #0198 | | |
| AUSTIN, TX 78748 | | | | | | Married/02 | | |
| SS#: | | | | | | | | |

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| EASYPAY | Client:  YA7 |
| | AUSTIN MONTESSORI SCHOOL INC |

**Earnings Record**

| | |
|---|---|
| Period Covered: | **04/01/2010 - 06/30/2010** |
| Check Date: | **07/30/2012** |

| | |
|---|---|
| Runs: | 7- 12 |
| Weeks: | 15-25 |
| Qtr: | 2 |
| Page: | 35 |

AMS 001060

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**                                    #0199
                                                     Married/04
DRIPPINGSPRINGS, TX  78620     Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**      Runs:  7- 12
Check Date:      **07/30/2012**                    Weeks: 15-25
                                                   Qtr:      2
                                                   Page:    36

AMS 001061

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MARBLE,LESLIE S**

AUSTIN, TX  78731
SS#:

#0201
Married/00

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | REDACTED | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:    **07/30/2012**    Weeks: 15-25
Qtr:    2
Page:    37

AMS 001062

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DENTON,JOHNNIE**

███████████
AUSTIN, TX  78745
SS#: ████████

Salary:

#0202
Single/01

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:       **07/30/2012**                  Weeks: 15-25
                                                  Qtr:       2
                                                  Page:     38

AMS 001063

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HEARNE,KATE**                                        #0203
                                                 Married/04
AUSTIN, TX 78746
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**                    Weeks: 15-25
                                               Qtr:       2
                                               Page:    39

AMS 001064

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HUNT,LYNN A**                          #0204
                                      Single/01
AUSTIN, TX  78745
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:      2
                                                 Page:    40

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001065

#0207

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:     41

AMS 001066

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0209

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**   Runs: 7- 12
Check Date:  **07/30/2012**   Weeks: 15-25
Qtr:  2
Page:  42

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001067

#0210

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | 04/01/2010 - 06/30/2010 |
| Check Date: | 07/30/2012 |

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 43

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001068

#0211

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:    2
Page:    44

AMS 001069

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0212

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | 07/30/2012 | Weeks: 15-25 |
| | | | | | Qtr: 2 |
| | | | | | Page: 45 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001070

#0213

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  46

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001071

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | #0214 | | | |
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
|---|---|---|
| Check Date: | 07/30/2012 | Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 47 |

AMS 001072

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0215

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | REDACTED | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: YA7 | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks: 15-25 |
| **Earnings Record** | | | Qtr: 2 |
| | | | Page: 48 |

EASY PAY

AMS 001073

# Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| CLIENT TOTALS | | | REDACTED | | | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them. (You may change your selection to remove full SSNs from your reports at any time.)**

| | | |
|---|---|---|
| **EASYPAY** | Client:  YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

| | | |
|---|---|---|
| Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 49 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001074

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GOERTZ, DONALD C.** 
\#0003 
AUSTIN, TX 78703 
Married/00 
SS#: 
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:      3
Page:    1

AMS 001075

**LOGAN, THOMAS W**  #0004
AUSTIN, TX 78745  Married/00
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | |
|---|---|---|
| **EASYPAY** | Client:  YA7  AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  2

AMS 001076

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEIL, MARY L.**
AUSTIN, TX 78756
SS#: ███████

#0013
Married/03
Salary: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|--------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:      **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:       3

AMS 001077

GOERTZ, DONNA B
AUSTIN, TX 78703
SS#:

#0014
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Client: | YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | | Qtr: 3 |
| | | | | | Page: 4 |

EASY PAY

AMS 001078

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MILLER, AMBER T**                    #0019
                                 Married/00
AUSTIN, TX  78735       Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13-  14
Check Date:       **07/30/2012**                 Weeks: 28-30
                                                 Qtr:        3
                                                 Page:       5

AMS 001079

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OBRIEN, LOIS Y**
#0020
Married/00
AUSTIN, TX 78736
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|-----------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | REDACTED | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 6

AMS 001080

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RUIZ, MARGARITA**
AUSTIN, TX 78732
SS#:

#0022
Married/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:      **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:       7

AMS 001081

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**ROMINE, DONNA**    #0042
AUSTIN, TX  78732    Single/03
SS#:    Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client:  YA7 | Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:  **07/30/2012**    Weeks: 28-30 |
| **Earnings Record** | Qtr:  3 |
| | Page:  8 |

AMS 001082

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNYDER, JOHN**

#0044
Married/02

AUSTIN, TX 78748
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: YA7 | Period Covered: **07/01/2010 - 07/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012** |

**Earnings Record**

Runs: 13- 14
Weeks: 28-30
Qtr:     3
Page:    9

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001083

**MAREEN, VERONIQUE M**
#0084
Single/01
AUSTIN, TX 78735
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

AMS 001084

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**PIPPINS, JERRY W**
AUSTIN, TX 78748
SS#: ███████

#0109
Married/01
Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:     11

ADP
EASY PAY

AMS 001085

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GLASGOW, DAWN D.**
AUSTIN, TX 78735
SS#: ███████

#0115
Married/03
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 28 | 7/15/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 12

AMS 001086

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**
AUSTIN, TX 78735
SS#: ████████

#0116
Married/00
Salary: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 13

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001087

**EAGLE, ANGELA**
AUSTIN, TX 78745
SS#: ▇▇▇▇▇

#0117
Married/02
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | REDACTED | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:      **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      14

AMS 001088

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RIVAS-RIVAS, ERIK A**  #0118  Single/02
AUSTIN, TX 78749
SS#:                                            Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client: YA7 | Period Covered: **07/01/2010 - 07/31/2010**  Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012**  Weeks: 28-30 |
| **Earnings Record** | Qtr: 3  Page: 15 |

ADP EASYPAY

AMS 001089

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**                                    #0130
LEANDER, TX  78641                                     Single/05
SS#: ▮▮▮▮▮                      Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | |
|---|---|
| Client:  YA7 | Period Covered:  **07/01/2010 - 07/31/2010**  Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:  **07/30/2012**  Weeks: 28-30 |
| **Earnings Record** | Qtr:  3  Page:  16 |

EASY PAY

AMS 001090

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, GWENDOLYN**
AUSTIN, TX 78745
SS#: ▉▉▉▉▉▉

#0134
Married/00
Salary: ▉▉▉▉

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  17

AMS 001091

**BEASLEY, KIMBERLY D**

AUSTIN, TX 78748
SS#:

#0136
Single/00
000/Hr
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | |
|--|--|--|
| Client:  YA7 | Period Covered: | **07/01/2010 - 07/31/2010** Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** Weeks: 28-30 |
| **Earnings Record** | | Qtr:    3 Page:   18 |

ADP EASYPAY

AMS 001092

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| WEEKS, AMANDA E | | | #0141 Single/01 |
| AUSTIN, TX 78757 | | Salary: | |
| SS#: | | | |

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | | Qtr: 3 |
| | | | | | Page: 19 |

AMS 001093

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**
AUSTIN, TX 78704
SS#: ███████

#0146
Single/00
Salary: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **07/01/2010 - 07/31/2010** |
| Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr:      3
Page:    20

AMS 001094

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**
AUSTIN, TX 78702
SS#: ████████

#0149
Single/02
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:       3
Page:     21

AMS 001095

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SUGGS, SHARON E**
DALE, TX 78616
SS#: ▓▓▓▓▓▓

#0154
Married/02
Rate:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| | |
|---|---|
| Period Covered: | **07/01/2010 - 07/31/2010** |
| Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      22

AMS 001096

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MONDA, VALERIE M**

AUSTIN, TX 78757
SS#: ▮▮▮▮▮

#0158
Single/01

Rate:
Salary: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED


Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:  **07/30/2012**    Weeks: 28-30
Qtr:  3
Page:  23

AMS 001097

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MCGEE, CHERYL**
AUSTIN, TX 78748
SS#: ████████

#0162
Married/01
Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      24

AMS 001098

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**
AUSTIN, TX 78741
SS#: ▮▮▮▮▮▮

#0170
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **07/01/2010 - 07/31/2010**
Check Date:       **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:         3
Page:       25

AMS 001099

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**
AUSTIN, TX 78704
SS#:

#0171
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| Employee Totals | | | | | | | | | | |

---

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      26

AMS 001100

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**  #0173
Married/00
AUSTIN, TX 78735    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | Qtr: 3 |
| | | Page: 27 |

AMS 001101

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

SNEED, WILLIAM
#0181
AUSTIN, TX 78704                    Married/02
SS#:                      Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | REDACTED | | | | | | | |
| Employee Totals | | | | | | | | | | |

ADP EASYPAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**     Runs: 13- 14
Check Date:         **07/30/2012**                      Weeks: 28-30
Qtr:        3
Page:     28

AMS 001102

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN, AMANDA S**
#0187
Single/01
AUSTIN, TX 78728
Rate:
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client: | YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | | Qtr: 3 |
| | | | | | Page: 29 |

ADP EASY PAY

AMS 001103

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BANKS, JANNA S**                     #0191
                                 Married/05
AUSTIN, TX 78745        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**      Runs: 13- 14
Check Date:      **07/30/2012**                   Weeks: 28-30
                                                  Qtr:        3
                                                  Page:      30

AMS 001104

**LARSON,ERIN B**  #0193
AUSTIN, TX 78735  Married-Sep/04
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**  Runs: 13- 14
Check Date:  **07/30/2012**  Weeks: 28-30
Qtr:  3
Page:  31

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001105

CLARK,CAROLINE A                          #0195
                                    Married/00
AUSTIN, TX 78733      Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**     Runs: 13- 14
Check Date: **07/30/2012**     Weeks: 28-30
Qtr: 3
Page: 32

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001106

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**                                          #0199
                                                    Married/04
DRIPPINGSPRINGS, TX  78620      Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client:  YA7 | Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC          **Earnings Record** | Check Date:  **07/30/2012**    Weeks: 28-30    Qtr: 3    Page: 33 |

AMS 001107

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MARBLE, LESLIE S**                    #0201
                                  Married/00
                          Salary:
AUSTIN, TX  78731
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client:  YA7 | Period Covered:  **07/01/2010 - 07/31/2010**   Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:  **07/30/2012**   Weeks: 28-30 |
| **Earnings Record** | Qtr:  3   Page:  34 |

AMS 001108

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DENTON,JOHNNIE**
#0202
Single/01
Salary:
AUSTIN, TX  78745
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

**EASY PAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010  -  07/31/2010**    Runs: 13-  14
Check Date:  **07/30/2012**    Weeks: 28-30
Qtr:    3
Page:    35

AMS 001109

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OSBORNE,CALLIE J**

AUSTIN, TX  78704
SS#:

#0212
Single/01

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      36

AMS 001110

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DAVISON,RACHEL**
#0213
Single/02

Salary:

PHOENIX, AZ 85020
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  37

AMS 001111

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SWOPE, KATHRYN J**
AUSTIN, TX 78745
SS#:
#0214
Single/01
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | Qtr:        3 |
| | | Page:      38 |

AMS 001112

# Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | | | | REDACTED | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | Qtr:        3 |
| | | Page:      39 |

AMS 001113

**AmCheck Check Register**

Process Date - AUG 12,2010                                                                 Page -    1

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S 0100  0102 xxx-xx-1279 SEM M5   M5 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| BOWNESS, SONAL 0100  0104 xxx-xx-4479 SEM M0   M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| BROWN, AMANDA S 0100  0106 xxx-xx-6580 SEM S1   S1 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| FRIEDMAN, LORI A 0100  0114 xxx-xx-5718 SEM M2   M2 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| GLASGOW, DAWN D 0100  0117 xxx-xx-4504 SEM M3   M3 YTD GROSS: | SALARY OTHER TOTALS | — | | | | | | | | | |
| GOERTZ, DONALD C 0100  0118 xxx-xx-4570 SEM M0   M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| GOERTZ, DONNA B 0100  0119 xxx-xx-5061 SEM M0   M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |
| MILLER, AMBER T 0100  0135 xxx-xx-6143 SEM M0   M0 YTD GROSS: | SALARY TOTALS | — | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001114

Process Date - AUG 12,2010

## AmCheck Check Register

Page -    2

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y<br>    0100  0138<br>xxx-xx-8288 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| PIPPINS, JERRY W<br>    0100  0140<br>xxx-xx-1103 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| SNYDER, JOHN<br>    0100  0145<br>xxx-xx-9308 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| SUGGS, SHARON E<br>    0100  0147<br>xxx-xx-7879 SEM  M2    M2<br>YTD GROSS: | REGULAR<br>SALARY<br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0100<br>  ADMINISTRATION<br>  CURRENT PAY TOTALS | SALARY<br><br><br>TOTALS | | | - | | | | | | | | | |
| GEVIRTZ, JESSE<br>    0200  0116<br>xxx-xx-7399 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| KEARLEY, JANICE<br>    0200  0155<br>xxx-xx-8584 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| LOGAN, GWENDOLYN<br>    0200  0127<br>xxx-xx-8654 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001115

Process Date - AUG 12,2010      **AmCheck Check Register**      Page -   3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS | <br><br>RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS | <br>AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS<br>   0200  0128<br>xxx-xx-1468 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MAREEN, VERONIQUE M<br>   0200  0132<br>xxx-xx-5213 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| SNEED, WILLIAM<br>   0200  0144<br>xxx-xx-3809 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0200<br>  MIDDLE SCHOOL<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DENTON, JOHNNIE<br>   0300  0111<br>xxx-xx-1699 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| GOLDEN, CAROLINE<br>   0300  0152<br>xxx-xx-8772 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| JARRELL, KELLY<br>   0300  0123<br>xxx-xx-0127 SEM  M4   M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MATKIN, MELANIE<br>   0300  0133<br>xxx-xx-3566 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001116

**AmCheck Check Register**

Process Date - AUG 12,2010

Page -    4

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>  SUNSET UPPER ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| AKEN, JOSEPH<br>  0400  0101<br>xxx-xx-5965 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| PADRONE, ELIZABETH<br>  0400  0154<br>xxx-xx-2367 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>  0400  0141<br>xxx-xx-3879 SEM  S2   S2<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| WEEKS, AMANDA E<br>  0400  0149<br>xxx-xx-5106 SEM  S1   S1<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| AGUILAR, SOCORRO A<br>  0500  0100<br>xxx-xx-6238 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |
| COLLINS, MARY ANN<br>  0500  0108<br>xxx-xx-1161 SEM  M2   M2<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | — | | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001117

Process Date - AUG 12,2010          **AmCheck Check Register**                    Page -    5

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE, ANGELA<br>  0500  0112<br>xxx-xx-6084 SEM M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| HUNT, LYNN A<br>  0500  0122<br>xxx-xx-0105 SEM S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| JAHNKE, JESSE<br>  0500  0151<br>xxx-xx-5489 SEM M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| LARSON, ERIN B<br>  0500  0126<br>xxx-xx-8620 SEM M4   M4<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| SOLORIO, MARY Y<br>  0500  0146<br>xxx-xx-5216 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| DEPARTMENT # 0500<br>  SUNSET PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br><br>TOTALS | — | | | | | | | | | |
| BEASLEY, KIMBERLY D<br>  0600  0103<br>xxx-xx-2721 SEM S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| CABALLERO, NAOMI<br>  0600  0153<br>xxx-xx-0000 SEM S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| COLLINS, MARY<br>  0600  0150<br>xxx-xx-2495 SEM M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010   CHECK DATE - AUG 13,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**              PROC - 002   QTR - 3

AMS 001118

Process Date - AUG 12,2010 **AmCheck Check Register** Page - 6

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHNKEN, AMY E 0600 0130 xxx-xx-4081 SEM S1 S1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| MCGEE, CHERYL 0600 0134 xxx-xx-0404 SEM M1 M1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| RUIZ, MARGARITA 0600 0143 xxx-xx-2877 SEM M1 M1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0600 SUNSET TODDLER CURRENT PAY TOTALS | SALARY TOTALS | - | | | | | | | | | |
| GEIL, MARY L 0700 0115 xxx-xx-1882 SEM M3 M3 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0700 GREAT NORTHERN EARLY CURRENT PAY TOTALS | SALARY TOTALS | - | | | | | | | | | |
| FISCHER, BRANDI 0800 0113 xxx-xx-8035 SEM S5 S5 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM S2 S2 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM S2 S2 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010   CHECK DATE - AUG 13,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 002   QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001119

**AmCheck Check Register**

Process Date - AUG 12,2010

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS  RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE, LESLIE S<br>  0800  0131<br>xxx-xx-2306 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MONDA, VALERIE M<br>  0800  0137<br>xxx-xx-8924 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| OSBORNE, CALLIE J<br>  0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0800<br>  GREAT NORTHERN PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| COMPANY TOTALS<br>  AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br>TOTALS | | - | | | REDACTED | | | | | |

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001120

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Process Date - AUG 12,2010 | **AmCheck Check Register** | Page - 1 |

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▉▉▉▉▉

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| OBRIEN, LOIS Y | 0138 | 25000 | |
| KEARLEY, JANICE | 0155 | 25001 | |
| PADRONE, ELIZABETH | 0154 | 25002 | REDACTED |
| JAHNKE, JESSE | 0151 | 25003 | |
| ** DIVISION #   TOTALS | | 4 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | |
| *** COMPANY TOTALS | | 4 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - AUG 15,2010   CHECK DATE - AUG 13,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 002   QTR - 3

AMS 001121

**AmCheck Check Register**

Process Date - AUG 27,2010                                                                              Page -    1

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S 0100 0102 xxx-xx-1279 SEM M5 M5 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| BOWNESS, SONAL 0100 0104 xxx-xx-4479 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| BROWN, AMANDA S 0100 0106 xxx-xx-6580 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| FRIEDMAN, LORI A 0100 0114 xxx-xx-5718 SEM M2 M2 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| GLASGOW, DAWN D 0100 0117 xxx-xx-4504 SEM M3 M3 YTD GROSS: | SALARY OTHER TOTALS | | | — | | | | | | | | | |
| GOERTZ, DONALD C 0100 0118 xxx-xx-4570 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| GOERTZ, DONNA B 0100 0119 xxx-xx-5061 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |
| MILLER, AMBER T 0100 0135 xxx-xx-6143 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | — | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001122

Process Date - AUG 27,2010      **AmCheck Check Register**      Page -    2

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | Y T D AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y 0100 0138 xxx-xx-8288 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| PIPPINS, JERRY W 0100 0140 xxx-xx-1103 SEM M1 M1 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SNYDER, JOHN 0100 0145 xxx-xx-9308 SEM M2 M2 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SUGGS, SHARON E 0100 0147 xxx-xx-7879 SEM M2 M2 YTD GROSS: | REGULAR SALARY TOTALS | | | – | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | | | – | | | REDACTED | | | | | | |
| GEVIRTZ, JESSE 0200 0116 xxx-xx-7399 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| KEARLEY, JANICE 0200 0155 xxx-xx-8584 SEM M3 M3 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| LOGAN, GWENDOLYN 0200 0127 xxx-xx-8654 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

AMS 001123

Process Date - AUG 27,2010     **AmCheck Check Register**     Page - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS<br>  0200  0128<br>xxx-xx-1468 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MAREEN, VERONIQUE M<br>  0200  0132<br>xxx-xx-5213 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| SNEED, WILLIAM<br>  0200  0144<br>xxx-xx-3809 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0200<br>  MIDDLE SCHOOL<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DENTON, JOHNNIE<br>  0300  0111<br>xxx-xx-1699 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| GOLDEN, CAROLINE<br>  0300  0152<br>xxx-xx-8772 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| JARRELL, KELLY<br>  0300  0123<br>xxx-xx-0127 SEM  M4   M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MATKIN, MELANIE<br>  0300  0133<br>xxx-xx-3566 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

AMS 001124

**AmCheck Check Register**

Process Date - AUG 27,2010                                                                          Page -    4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>  SUNSET UPPER ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| AKEN, JOSEPH<br>    0400  0101<br>xxx-xx-5965 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| PADRON, ELIZABETH<br>    0400  0154<br>xxx-xx-2367 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>    0400  0141<br>xxx-xx-3879 SEM  S2    S2<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| SUAREZ, JENNIFER<br>    0400  0156<br>xxx-xx-4722 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| WEEKS, AMANDA E<br>    0400  0149<br>xxx-xx-5106 SEM  S1    S1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |
| AGUILAR, SOCORRO A<br>    0500  0100<br>xxx-xx-6238 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | – | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001125

Process Date - AUG 27,2010                **AmCheck Check Register**                Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOARDMAN, ERIN B<br>0500 0126<br>xxx-xx-8620 SEM M4 M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| COLLINS, MARY ANN<br>0500 0108<br>xxx-xx-1161 SEM M2 M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| EAGLE, ANGELA<br>0500 0112<br>xxx-xx-6084 SEM M2 M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| HUNT, LYNN A<br>0500 0122<br>xxx-xx-0105 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| JAHNKE, JESSE<br>0500 0151<br>xxx-xx-5489 SEM M3 M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | REDACTED | | | | | | |
| SOLORIO, MARY Y<br>0500 0146<br>xxx-xx-5216 SEM M0 M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0500<br>SUNSET PRIMARY<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| BEASLEY, KIMBERLY D<br>0600 0103<br>xxx-xx-2721 SEM S0 S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| CABALLERO, NAOMI<br>0600 0153<br>xxx-xx-0461 SEM S0 S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

AMS 001126

Process Date - AUG 27,2010

**AmCheck Check Register**

Page -   6

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM.   CLOCK<br>SOC.SEC.   FREQ   M/S EX | EARNINGS | CURRENT<br>HOURS   RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY<br>  0600  0150<br>xxx-xx-2495 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MAHNKEN, AMY E<br>  0600  0130<br>xxx-xx-4081 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MCGEE, CHERYL<br>  0600  0134<br>xxx-xx-0404 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| RUIZ, MARGARITA<br>  0600  0143<br>xxx-xx-2877 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0600<br>  SUNSET TODDLER<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| GEIL, MARY L<br>  0700  0115<br>xxx-xx-1882 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| HARPER, ALEXIS<br>  0700  0157<br>xxx-xx-5264 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0700<br>  GREAT NORTHERN EARLY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| FISCHER, BRANDI<br>  0800  0113<br>xxx-xx-8035 SEM  S5   S5<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010   CHECK DATE - AUG 31,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 003   QTR - 3

AMS 001127

Process Date - AUG 27,2010                **AmCheck Check Register**                Page -    7

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALEY, MEGAN 0800  0120 xxx-xx-7921 SEM S2   S2 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| LONDON, NATALIE 0800  0129 xxx-xx-7789 SEM S2   S2 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| MARBLE, LESLIE S 0800  0131 xxx-xx-2306 SEM MO   MO YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| MONDA, VALERIE M 0800  0137 xxx-xx-8924 SEM S1   S1 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| OSBORNE, CALLIE J 0800  0139 xxx-xx-4901 SEM S1   S1 YTD GROSS: | SALARY  TOTALS | | | - | | REDACTED | | | | | | | |
| DEPARTMENT # 0800 GREAT NORTHERN PRIMARY CURRENT PAY TOTALS | SALARY  TOTALS | | | - | | | | | | | | | |
| COMPANY TOTALS AUSTIN MONTESSORI SCHOOL | SALARY   TOTALS | | | - | | | | | | | | | |

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001128

| Process Date - AUG 27,2010 | **AmCheck Check Register** | Page - 1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ████

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| OBRIEN, LOIS Y | 0138 | 25004 | |
| KEARLEY, JANICE | 0155 | 25005 | |
| PADRON, ELIZABETH | 0154 | 25006 | |
| SUAREZ, JENNIFER | 0156 | 25007 | |
| ** DIVISION #   TOTALS ** AUSTIN MONTESSORI SCHOOL, ** | | 4 | REDACTED |
| *** COMPANY TOTALS *** AUSTIN MONTESSORI SCHOOL, *** | | 4 | |

| P/E DATE - AUG 31,2010   CHECK DATE - AUG 31,2010 | **A196 - AUSTIN MONTESSORI SCHOOL, INC.** | PROC - 003   QTR - 3 |
|---|---|---|

AMS 001129

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - SEP 13,2010

## AmCheck Check Register

Page -    1

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S<br>   0100  0102<br>xxx-xx-1279 SEM M5   M5<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| BOWNESS, SONAL<br>   0100  0104<br>xxx-xx-4479 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| BROWN, AMANDA S<br>   0100  0106<br>xxx-xx-6580 SEM S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| FRIEDMAN, LORI A<br>   0100  0114<br>xxx-xx-5718 SEM M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| GLASGOW, DAWN D<br>   0100  0117<br>xxx-xx-4504 SEM M3   M3<br>YTD GROSS: | SALARY<br>OTHER<br><br>TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONALD C<br>   0100  0118<br>xxx-xx-4570 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONNA B<br>   0100  0119<br>xxx-xx-5061 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MILLER, AMBER T<br>   0100  0135<br>xxx-xx-6143 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

AMS 001130

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - SEP 13,2010

## AmCheck Check Register

Page -    2

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y 0100 0138 xxx-xx-8288 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| PIPPINS, JERRY W 0100 0140 xxx-xx-1103 SEM M1 M1 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SNYDER, JOHN 0100 0145 xxx-xx-9308 SEM M2 M2 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SUGGS, SHARON E 0100 0147 xxx-xx-7879 SEM M2 M2 YTD GROSS: | REGULAR SALARY TOTALS | | | – | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | | | | | | | REDACTED | | | | | |
| GEVIRTZ, JESSE 0200 0116 xxx-xx-7399 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| KEARLEY, JANICE 0200 0155 xxx-xx-8584 SEM M3 M3 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| LOGAN, GWENDOLYN 0200 0127 xxx-xx-8654 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

AMS 001131

Process Date - SEP 13,2010 — **AmCheck Check Register** — Page -    3

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM  MO   MO YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| MAREEN, VERONIQUE M 0200  0132 xxx-xx-5213 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SNEED, WILLIAM 0200  0144 xxx-xx-3809 SEM  M2   M2 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| DEPARTMENT # 0200 MIDDLE SCHOOL CURRENT PAY TOTALS | SALARY TOTALS | | | – | | | | | | | | | |
| DENTON, JOHNNIE 0300  0111 xxx-xx-1699 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| GOLDEN, CAROLINE 0300  0152 xxx-xx-8772 SEM  S2   S2 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| JARRELL, KELLY 0300  0123 xxx-xx-0127 SEM  M4   M4 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| MATKIN, MELANIE 0300  0133 xxx-xx-3566 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001132

## AmCheck Check Register

Process Date - SEP 13,2010

Page -    4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | Y T D<br>AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>  SUNSET UPPER ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| AKEN, JOSEPH<br>  0400  0101<br>xxx-xx-5965 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| MURPHY, DANIEL<br>  0400  0159<br>xxx-xx-9682 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| PADRON, ELIZABETH<br>  0400  0154<br>xxx-xx-2367 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>  0400  0141<br>xxx-xx-3879 SEM  S2   S2<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | | | | | | | | | | |
| SUAREZ, JENNIFER<br>  0400  0156<br>xxx-xx-4722 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| WEEKS, AMANDA E<br>  0400  0149<br>xxx-xx-5106 SEM  S1   S1<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010   CHECK DATE - SEP 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 004    QTR - 3

AMS 001133

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - SEP 13,2010

## AmCheck Check Register

Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS   RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, SOCORRO A<br>   0500  0100<br>xxx-xx-6238 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| BOARDMAN, ERIN B<br>   0500  0126<br>xxx-xx-8620 SEM  M4    M4<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| COLLINS, MARY ANN<br>   0500  0108<br>xxx-xx-1161 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| EAGLE, ANGELA<br>   0500  0112<br>xxx-xx-6084 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| HEARNE, KATE<br>   0500  0158<br>xxx-xx-5651 SEM  M4    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| HUNT, LYNN A<br>   0500  0122<br>xxx-xx-0105 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| JAHNKE, JESSE<br>   0500  0151<br>xxx-xx-5489 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| SOLORIO, MARY Y<br>   0500  0146<br>xxx-xx-5216 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

AMS 001134

**AmCheck Check Register**

Process Date - SEP 13,2010

Page -   6

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0500<br>SUNSET PRIMARY<br>CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| BEASLEY, KIMBERLY D<br>0600  0103<br>xxx-xx-2721 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| COLLINS, MARY<br>0600  0150<br>xxx-xx-2495 SEM  M3   M3<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| MAHNKEN, AMY E<br>0600  0130<br>xxx-xx-4081 SEM  S1   S1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| MCGEE, CHERYL<br>0600  0134<br>xxx-xx-0404 SEM  M1   M1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| RUIZ, MARGARITA<br>0600  0143<br>xxx-xx-2877 SEM  M1   M1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0600<br>SUNSET TODDLER<br>CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| GEIL, MARY L<br>0700  0115<br>xxx-xx-1882 SEM  M3   M3<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 – AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3