You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001135

Process Date - SEP 13,2010                    **AmCheck Check Register**                                        Page -    7

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV  DEPT  NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.    FREQ  M/S EX | | | | | | | | | | | | | |
| HARPER, ALEXIS | SALARY | | | | | | | | | | | | |
| 0700  0157 | | | | | | | | | | | | | |
| xxx-xx-5264 SEM  S2    S2 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| DEPARTMENT # 0700 | SALARY | | | | | | | | | | | | |
| GREAT NORTHERN EARLY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | TOTALS | | | – | | | | | | | | | |
| FISCHER, BRANDI | SALARY | | | | | | | | | | | | |
| 0800  0113 | | | | | | | | | | | | | |
| xxx-xx-8035 SEM  S5    S5 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| HALEY, MEGAN | SALARY | | | | | | | | | | | | |
| 0800  0120 | | | | | | | | | | | | | |
| xxx-xx-7921 SEM  S2    S2 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| LONDON, NATALIE | SALARY | | | | | | | | | | | | |
| 0800  0129 | | | | | | | | | | | | | |
| xxx-xx-7789 SEM  S2    S2 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| MARBLE, LESLIE S | SALARY | | | | | | | | | | | | |
| 0800  0131 | | | | | | | | | | | | | |
| xxx-xx-2306 SEM  M0    M0 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| MONDA, VALERIE M | SALARY | | | | | | | | | | | | |
| 0800  0137 | | | | | | | | | | | | | |
| xxx-xx-8924 SEM  S1    S1 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| OSBORNE, CALLIE J | SALARY | | | | | | | | | | | | |
| 0800  0139 | | | | | | | | | | | | | |
| xxx-xx-4901 SEM  S1    S1 | TOTALS | | | – | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| DEPARTMENT # 0800 | SALARY | | | | | | | | | | | | |
| GREAT NORTHERN PRIMARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | TOTALS | | | – | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 004    QTR - 3

AMS 001136

**AmCheck Check Register**

Process Date - SEP 13,2010

Page -    8

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY TOTALS   AUSTIN MONTESSORI SCHOOL | SALARY | | | | | | | | | | | | |
| | | | | REDACTED | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |

AMS 001137

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Process Date - SEP 13,2010 | **AmCheck Check Register** | | | Page -   1 |
|---|---|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# █████████

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| OBRIEN, LOIS Y | 0138 | 25008 | |
| KEARLEY, JANICE | 0155 | 25009 | |
| MURPHY, DANIEL | 0159 | 25010 | |
| PADRON, ELIZABETH | 0154 | 25011 | |
| SUAREZ, JENNIFER | 0156 | 25012 | |
| HEARNE, KATE | 0158 | 25013 | REDACTED |

**
** DIVISION #   TOTALS                     6
** AUSTIN MONTESSORI SCHOOL,
**
***
*** COMPANY TOTALS                         6
*** AUSTIN MONTESSORI SCHOOL,
***

P/E DATE - SEP 15,2010   CHECK DATE - SEP 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 004   QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001138

| Process Date - SEP 28,2010 | | | AmCheck Check Register | | | | | | | | | | Page - 1 |

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| BOWNESS, SONAL 0100 0104 xxx-xx-4479 SEM MO MO YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| BROWN, AMANDA S 0100 0106 xxx-xx-6580 SEM S1 S1 YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| FRIEDMAN, LORI A 0100 0114 xxx-xx-5718 SEM M2 M2 YTD GROSS: | SALARY   TOTALS | | | - | | | | | | | | | |
| GLASGOW, DAWN D 0100 0117 xxx-xx-4504 SEM M3 M3 YTD GROSS: | SALARY OTHER   TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONALD C 0100 0118 xxx-xx-4570 SEM MO MO YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONNA B 0100 0119 xxx-xx-5061 SEM MO MO YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| MILLER, AMBER T 0100 0135 xxx-xx-6143 SEM MO MO YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |
| OBRIEN, LOIS Y 0100 0138 xxx-xx-8288 SEM MO MO YTD GROSS: | SALARY  TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

Process Date - SEP 28,2010

**AmCheck Check Register**

Page -    2

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W | SALARY | | | | | | | | | | | | |
| 0100  0140 | | | | | | | | | | | | | |
| xxx-xx-1103 SEM M1  M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SNYDER, JOHN | SALARY | | | | | | | | | | | | |
| 0100  0145 | | | | | | | | | | | | | |
| xxx-xx-9308 SEM M2  M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SUGGS, SHARON E | REGULAR | | | | | | | | | | | | |
| 0100  0147 | SALARY | | | | | | | | | | | | |
| xxx-xx-7879 SEM M2  M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0100 | SALARY | | | | | | | | | | | | |
| ADMINISTRATION | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | – | | | | | | | | | | |
| GEVIRTZ, JESSE | SALARY | | | | | | | | | | | | |
| 0200  0116 | | | | | | | | | | | | | |
| xxx-xx-7399 SEM MO  MO | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| KEARLEY, JANICE | SALARY | | | | | | | | | | | | |
| 0200  0155 | | | | | | | | | | | | | |
| xxx-xx-8584 SEM M3  M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| LOGAN, GWENDOLYN | SALARY | | | | | | | | | | | | |
| 0200  0127 | | | | | | | | | | | | | |
| xxx-xx-8654 SEM MO  MO | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| LOGAN, THOMAS | SALARY | | | | | | | | | | | | |
| 0200  0128 | | | | | | | | | | | | | |
| xxx-xx-1468 SEM MO  MO | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - SEP 28,2010     **AmCheck Check Register**     Page -   3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREEN, VERONIQUE M<br>0200 0132<br>xxx-xx-5213 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| SNEED, WILLIAM<br>0200 0144<br>xxx-xx-3809 SEM M2 M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0200<br>MIDDLE SCHOOL<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DENTON, JOHNNIE<br>0300 0111<br>xxx-xx-1699 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| GOLDEN, CAROLINE<br>0300 0152<br>xxx-xx-8772 SEM S2 S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| JARRELL, KELLY<br>0300 0123<br>xxx-xx-0127 SEM M4 M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MATKIN, MELANIE<br>0300 0133<br>xxx-xx-3566 SEM S1 S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0300<br>SUNSET UPPER ELEMENTARY<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

AMS 001141

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - SEP 28,2010

## AmCheck Check Register

Page -    4

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC. FREQ M/S EX | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKEN, JOSEPH | SALARY | | | | | | | | | | | | |
| 0400 0101 | | | | | | | | | | | | | |
| xxx-xx-5965 SEM S0  S0 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| MURPHY, DANIEL | SALARY | | | | | | | | | | | | |
| 0400 0159 | | | | | | | | | | | | | |
| xxx-xx-9682 SEM S0  S0 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| PADRON, ELIZABETH | SALARY | | | | | | | | | | | | |
| 0400 0154 | | | | | | | | | | | | | |
| xxx-xx-2367 SEM S0  S0 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A | SALARY | | | | | | | | | | | | |
| 0400 0141 | | | | | | | | | | | | | |
| xxx-xx-3879 SEM S2  S2 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| SUAREZ, JENNIFER | SALARY | | | | | | | | REDACTED | | | | | |
| 0400 0156 | | | | | | | | | | | | | |
| xxx-xx-4722 SEM S0  S0 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| WEEKS, AMANDA E | SALARY | | | | | | | | | | | | |
| 0400 0149 | | | | | | | | | | | | | |
| xxx-xx-5106 SEM S1  S1 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| DEPARTMENT # 0400 | SALARY | | | | | | | | | | | | |
| SUNSET EARLY ELEMENTARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | TOTALS | | – | | | | | | | | | | |
| AGUILAR, SOCORRO A | SALARY | | | | | | | | | | | | |
| 0500 0100 | | | | | | | | | | | | | |
| xxx-xx-6238 SEM S0  S0 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| BOARDMAN, ERIN B | SALARY | | | | | | | | | | | | |
| 0500 0126 | | | | | | | | | | | | | |
| xxx-xx-8620 SEM M4  M4 | TOTALS | | – | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

AMS 001142

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - SEP 28,2010

## AmCheck Check Register

Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS  RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY ANN<br>   0500  0108<br>xxx-xx-1161 SEM M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| EAGLE, ANGELA<br>   0500  0112<br>xxx-xx-6084 SEM M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| HEARNE, KATE<br>   0500  0158<br>xxx-xx-5651 SEM M4   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| HUNT, LYNN A<br>   0500  0122<br>xxx-xx-0105 SEM S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| JAHNKE, JESSE<br>   0500  0151<br>xxx-xx-5489 SEM M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | REDACTED | | | | | | |
| SOLORIO, MARY Y<br>   0500  0146<br>xxx-xx-5216 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| DEPARTMENT # 0500<br>   SUNSET PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| BEASLEY, KIMBERLY D<br>   0600  0103<br>xxx-xx-2721 SEM S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| COLLINS, MARY<br>   0600  0150<br>xxx-xx-2495 SEM M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

AMS 001143

Process Date - SEP 28,2010

## AmCheck Check Register

Page -   6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS   RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHNKEN, AMY E<br>   0600  0130<br>xxx-xx-4081 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MCGEE, CHERYL<br>   0600  0134<br>xxx-xx-0404 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| RUIZ, MARGARITA<br>   0600  0143<br>xxx-xx-2877 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0600<br>   SUNSET TODDLER<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| GEIL, MARY L<br>   0700  0115<br>xxx-xx-1882 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | REDACTED | | | | | | |
| HARPER, ALEXIS<br>   0700  0157<br>xxx-xx-5264 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0700<br>   GREAT NORTHERN EARLY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| FISCHER, BRANDI<br>   0800  0113<br>xxx-xx-8035 SEM  S5   S5<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| HALEY, MEGAN<br>   0800  0120<br>xxx-xx-7921 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001144

**AmCheck Check Register**

Process Date - SEP 28,2010                                                                    Page -    7

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LONDON, NATALIE<br>  0800  0129<br>xxx-xx-7789 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>_ | | | | | | | | | |
| MARBLE, LESLIE S<br>  0800  0131<br>xxx-xx-2306 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>_ | | | | | | | | | |
| MONDA, VALERIE M<br>  0800  0137<br>xxx-xx-8924 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>_ | | | | | | | | | |
| OSBORNE, CALLIE J<br>  0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>_ | | REDACTED | | | | | | | |
| DEPARTMENT # 0800<br>  GREAT NORTHERN PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | <br><br>_ | | | | | | | | | |
| COMPANY TOTALS<br>  AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br><br>TOTALS | <br><br><br><br>_ | | | | | | | | | |

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001145

| Process Date - SEP 28,2010 | **AmCheck Check Register** | Page - 1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ███████

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| MURPHY, DANIEL | 0159 | 25014 | |
| PADRON, ELIZABETH | 0154 | 25015 | |
| SUAREZ, JENNIFER | 0156 | 25016 | REDACTED |
| ** DIVISION # TOTALS | | 3 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 3 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - SEP 30,2010    CHECK DATE - SEP 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 005    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 13,2010

**AmCheck Check Register**

Page -    1

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL<br>    0100  0104<br>xxx-xx-4479 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| BROWN, AMANDA S<br>    0100  0106<br>xxx-xx-6580 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| FRIEDMAN, LORI A<br>    0100  0114<br>xxx-xx-5718 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | - | | | | | | | | | |
| GLASGOW, DAWN D<br>    0100  0117<br>xxx-xx-4504 SEM  M3   M3<br>YTD GROSS: | SALARY<br>OTHER<br><br>TOTALS | - | | | | | | | | | |
| GOERTZ, DONALD C<br>    0100  0118<br>xxx-xx-4570 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| GOERTZ, DONNA B<br>    0100  0119<br>xxx-xx-5061 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MILLER, AMBER T<br>    0100  0135<br>xxx-xx-6143 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| OBRIEN, LOIS Y<br>    0100  0138<br>xxx-xx-8288 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |

REDACTED

AMS 001147

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 13,2010

## AmCheck Check Register

Page -    2

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W 0100  0140 xxx-xx-1103 SEM ▇ ▇ YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SNYDER, JOHN 0100  0145 xxx-xx-9308 SEM ▇ ▇ YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| SUGGS, SHARON E 0100  0147 xxx-xx-7879 SEM ▇ ▇ YTD GROSS: | REGULAR SALARY TOTALS | | | – | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | | | – | | | | | | | | | |
| GEVIRTZ, JESSE 0200  0116 xxx-xx-7399 SEM ▇ ▇ YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| KEARLEY, JANICE 0200  0155 xxx-xx-8584 SEM ▇ ▇ YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| LOGAN, GWENDOLYN 0200  0127 xxx-xx-8654 SEM ▇ ▇ YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM ▇ ▇ YTD GROSS: | SALARY TOTALS | | | – | | | | | | | | | |

REDACTED

P/E DATE - OCT 15,2010    CHECK DATE - OCT 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 006    QTR - 4

AMS 001148

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 13,2010

**AmCheck Check Register**

Page -    3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREEN, VERONIQUE M<br>0200  0132<br>xxx-xx-5213 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| SNEED, WILLIAM<br>0200  0144<br>xxx-xx-3809 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0200<br>MIDDLE SCHOOL<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DENTON, JOHNNIE<br>0300  0111<br>xxx-xx-1699 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| GOLDEN, CAROLINE<br>0300  0152<br>xxx-xx-8772 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| JARRELL, KELLY<br>0300  0123<br>xxx-xx-0127 SEM  M4   M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MATKIN, MELANIE<br>0300  0133<br>xxx-xx-3566 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0300<br>SUNSET UPPER ELEMENTARY<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - OCT 15,2010    CHECK DATE - OCT 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 006    QTR - 4

AMS 001149

**AmCheck Check Register**

Process Date - OCT 13,2010                                                                                                 Page -    4

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKEN, JOSEPH | SALARY | | | | | | | | | | | | |
| 0400  0101 | | | | | | | | | | | | | |
| xxx-xx-5965 SEM  S0  S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| MURPHY, DANIEL | SALARY | | | | | | | | | | | | |
| 0400  0159 | | | | | | | | | | | | | |
| xxx-xx-9682 SEM  S0  S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| PADRON, ELIZABETH | SALARY | | | | | | | | | | | | |
| 0400  0154 | | | | | | | | | | | | | |
| xxx-xx-2367 SEM  S0  S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| RIVAS-RIVAS, ERIK A | SALARY | | | | | | | | | | | | |
| 0400  0141 | | | | | | | | | | | | | |
| xxx-xx-3879 SEM  S2  S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| SUAREZ, JENNIFER | SALARY | | | | | | | | | | | | |
| 0400  0156 | | | | | | | | | | | | | |
| xxx-xx-4722 SEM  S0  S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| WEEKS, AMANDA E | SALARY | | | | | | | | | | | | |
| 0400  0149 | | | | | | | | | | | | | |
| xxx-xx-5106 SEM  S1  S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0400 | SALARY | | | | | | | | | | | | |
| SUNSET EARLY ELEMENTARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | | | | | | | | | | |
| AGUILAR, SOCORRO A | SALARY | | | | | | | | | | | | |
| 0500  0100 | | | | | | | | | | | | | |
| xxx-xx-6238 SEM  S0  S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| BOARDMAN, ERIN B | SALARY | | | | | | | | | | | | |
| 0500  0126 | | | | | | | | | | | | | |
| xxx-xx-8620 SEM  M4  M4 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - OCT 15,2010    CHECK DATE - OCT 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                              PROC - 006    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 13,2010

## AmCheck Check Register

Page -   5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS   RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY ANN<br>  0500  0108<br>xxx-xx-1161 SEM M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| EAGLE, ANGELA<br>  0500  0112<br>xxx-xx-6084 SEM M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| HEARNE, KATE<br>  0500  0158<br>xxx-xx-5651 SEM M4   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| HUNT, LYNN A<br>  0500  0122<br>xxx-xx-0105 SEM S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| JAHNKE, JESSE<br>  0500  0151<br>xxx-xx-5489 SEM M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| SOLORIO, MARY Y<br>  0500  0146<br>xxx-xx-5216 SEM M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| DEPARTMENT # 0500<br>  SUNSET PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | — | | | | | | | | | |
| BEASLEY, KIMBERLY D<br>  0600  0103<br>xxx-xx-2721 SEM S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| COLLINS, MARY<br>  0600  0150<br>xxx-xx-2495 SEM M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |

REDACTED

P/E DATE - OCT 15,2010   CHECK DATE - OCT 15,2010   **A196 – AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 006   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001151

Process Date - OCT 13,2010

**AmCheck Check Register**

Page -    6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS   RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHNKEN, AMY E<br>    0600  0130<br>xxx-xx-4081 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| MCGEE, CHERYL<br>    0600  0134<br>xxx-xx-0404 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| RUIZ, MARGARITA<br>    0600  0143<br>xxx-xx-2877 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| DEPARTMENT # 0600<br>   SUNSET TODDLER<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | – | | | | | | | | |
| GEIL, MARY L<br>    0700  0115<br>xxx-xx-1882 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| HARPER, ALEXIS<br>    0700  0157<br>xxx-xx-5264 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| DEPARTMENT # 0700<br>   GREAT NORTHERN EARLY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | – | | | | | | | | |
| FISCHER, BRANDI<br>    0800  0113<br>xxx-xx-8035 SEM  S5   S5<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| HALEY, MEGAN<br>    0800  0120<br>xxx-xx-7921 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |

REDACTED

P/E DATE - OCT 15,2010    CHECK DATE - OCT 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 006    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001152

**AmCheck Check Register**

Process Date - OCT 13,2010

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM S2 S2 YTD GROSS: | SALARY TOTALS | | - | | | | | | | | | | |
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | - | | | | | | | | | | |
| MONDA, VALERIE M 0800 0137 xxx-xx-8924 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | - | | | | | | | | | | |
| OSBORNE, CALLIE J 0800 0139 xxx-xx-4901 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | - | | | REDACTED | | | | | | | |
| DEPARTMENT # 0800 GREAT NORTHERN PRIMARY CURRENT PAY TOTALS | SALARY TOTALS | | - | | | | | | | | | | |
| COMPANY TOTALS AUSTIN MONTESSORI SCHOOL | SALARY TOTALS | | - | | | | | | | | | | |

P/E DATE - OCT 15,2010    CHECK DATE - OCT 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 006    QTR - 4

AMS 001153

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Process Date - OCT 13,2010 | **AmCheck Check Register** | Page - 1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| MURPHY, DANIEL | 0159 | 25017 | |
| PADRON, ELIZABETH | 0154 | 25018 | |
| ** | | | |
| ** DIVISION #   TOTALS | | 2 | REDACTED |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 2 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - OCT 15,2010   CHECK DATE - OCT 15,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 006   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 27,2010

## AmCheck Check Register

Page -    1

| EMPLOYEE NAME<br>DIV DEPT NUM.  CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL<br>0100  0104<br>xxx-xx-4479 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| BROWN, AMANDA S<br>0100  0106<br>xxx-xx-6580 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| FRIEDMAN, LORI A<br>0100  0114<br>xxx-xx-5718 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | – | | | | | | | | | |
| GLASGOW, DAWN D<br>0100  0117<br>xxx-xx-4504 SEM  M3    M3<br>YTD GROSS: | SALARY<br>OTHER<br><br>TOTALS | | | – | | | | | | | | | |
| GOERTZ, DONALD C<br>0100  0118<br>xxx-xx-4570 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| GOERTZ, DONNA B<br>0100  0119<br>xxx-xx-5061 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| MILLER, AMBER T<br>0100  0135<br>xxx-xx-6143 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |
| OBRIEN, LOIS Y<br>0100  0138<br>xxx-xx-8288 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | – | | | | | | | | | |

REDACTED

P/E DATE - OCT 31,2010    CHECK DATE - OCT 29,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 007    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 27,2010          **AmCheck Check Register**                    Page -    2

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W 0100  0140 xxx-xx-1103 SEM  M1    M1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| SNYDER, JOHN 0100  0145 xxx-xx-9308 SEM  M2    M2 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| SUGGS, SHARON E 0100  0147 xxx-xx-7879 SEM  M2    M2 YTD GROSS: | REGULAR SALARY TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | - | | | | | | | | | |
| GEVIRTZ, JESSE 0200  0116 xxx-xx-7399 SEM  MO    MO YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| KEARLEY, JANICE 0200  0155 xxx-xx-8584 SEM  M3    M3 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| LOGAN, GWENDOLYN 0200  0127 xxx-xx-8654 SEM  MO    MO YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM  MO    MO YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |
| MAREEN, VERONIQUE M 0200  0132 xxx-xx-5213 SEM  S1    S1 YTD GROSS: | SALARY TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - OCT 31,2010   CHECK DATE - OCT 29,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**          PROC - 007    QTR - 4

AMS 001156

**AmCheck Check Register**

Process Date - OCT 27,2010                                                                 Page -    3

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC.   FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNEED, WILLIAM | SALARY | | | | | | | | | | | | |
| 0200 0144 | | | | | | | | | | | | | |
| xxx-xx-3809 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0200 | SALARY | | | | | | | | | | | | |
| MIDDLE SCHOOL | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DENTON, JOHNNIE | SALARY | | | | | | | | | | | | |
| 0300 0111 | | | | | | | | | | | | | |
| xxx-xx-1699 SEM  S1    S1 | TOTALS | | - | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| GOLDEN, CAROLINE | SALARY | | | | | | | | | | | | |
| 0300 0152 | | | | | | | | | | | | | |
| xxx-xx-8772 SEM  S2    S2 | TOTALS | | - | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| JARRELL, KELLY | SALARY | | | | | | | | | | | | |
| 0300 0123 | | | | | | | | | | | | | |
| xxx-xx-0127 SEM  M4    M4 | | | | | | | REDACTED | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| MATKIN, MELANIE | SALARY | | | | | | | | | | | | |
| 0300 0133 | | | | | | | | | | | | | |
| xxx-xx-3566 SEM  S1    S1 | TOTALS | | - | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| DEPARTMENT # 0300 | SALARY | | | | | | | | | | | | |
| SUNSET UPPER ELEMENTARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| AKEN, JOSEPH | SALARY | | | | | | | | | | | | |
| 0400 0101 | | | | | | | | | | | | | |
| xxx-xx-5965 SEM  S0    S0 | TOTALS | | - | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |

P/E DATE - OCT 31,2010   CHECK DATE - OCT 29,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**        PROC - 007    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001157

Process Date - OCT 27,2010                    **AmCheck Check Register**                    Page -    4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY, DANIEL<br>    0400  0159<br>xxx-xx-9682 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| PADRON, ELIZABETH<br>    0400  0154<br>xxx-xx-2367 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>    0400  0141<br>xxx-xx-3879 SEM  S2   S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| SUAREZ, JENNIFER<br>    0400  0156<br>xxx-xx-4722 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| WEEKS, AMANDA E<br>    0400  0149<br>xxx-xx-5106 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| DEPARTMENT # 0400<br>   SUNSET EARLY ELEMENTARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | |
| AGUILAR, SOCORRO A<br>    0500  0100<br>xxx-xx-6238 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| BOARDMAN, ERIN L<br>    0500  0126<br>xxx-xx-8620 SEM  M4   M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | |
| COLLINS, MARY ANN<br>    0500  0108<br>xxx-xx-1161 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |

REDACTED

P/E DATE - OCT 31,2010    CHECK DATE - OCT 29,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 007    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 27,2010                    **AmCheck Check Register**                    Page -    5

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC. FREQ M/S EX | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE, ANGELA<br>　0500  0112<br>xxx-xx-6084 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| HEARNE, KATE<br>　0500  0158<br>xxx-xx-5651 SEM  M4   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| HUNT, LYNN A<br>　0500  0122<br>xxx-xx-0105 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| JAHNKE, JESSE<br>　0500  0151<br>xxx-xx-5489 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| SOLORIO, MARY Y<br>　0500  0146<br>xxx-xx-5216 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0500<br>　SUNSET PRIMARY<br>　CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D<br>　0600  0103<br>xxx-xx-2721 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| COLLINS, MARY<br>　0600  0150<br>xxx-xx-2495 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MAHNKEN, AMY E<br>　0600  0130<br>xxx-xx-4081 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - OCT 31,2010    CHECK DATE - OCT 29,2010    **A196 – AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 007    QTR - 4

AMS 001159

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - OCT 27,2010

## AmCheck Check Register

Page - 6

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGEE, CHERYL 0600 0134 | SALARY | | | | | | | | | | | | |
| xxx-xx-0404 SEM M1 M1 YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| RUIZ, MARGARITA 0600 0143 | SALARY | | | | | | | | | | | | |
| xxx-xx-2877 SEM M1 M1 YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0600 SUNSET TODDLER CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| GEIL, MARY L 0700 0115 | SALARY | | | | | | | | | | | | |
| xxx-xx-1882 SEM M3 M3 YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| HARPER, ALEXIS 0700 0157 | SALARY | | | | | | | | | | | | |
| xxx-xx-5264 SEM S2 S2 YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0700 GREAT NORTHERN EARLY CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | | | | | | | | | | | |
| FISCHER, BRANDI 0800 0113 | SALARY | | | | | | | | | | | | |
| xxx-xx-8035 SEM S5 S5 YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| HALEY, MEGAN 0800 0120 | SALARY | | | | | | | | | | | | |
| xxx-xx-7921 SEM S2 S2 YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| LONDON, NATALIE 0800 0129 | SALARY | | | | | | | | | | | | |
| xxx-xx-7789 SEM S2 S2 YTD GROSS: | TOTALS | | - | | | | | | | | | | |

REDACTED

P/E DATE - OCT 31,2010    CHECK DATE - OCT 29,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 007    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001160

Process Date - OCT 27,2010

## AmCheck Check Register

Page -    7

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM MO MO YTD GROSS: | SALARY TOTALS | | . | | | | | | | | | | |
| MONDA, VALERIE M 0800 0137 xxx-xx-8924 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | . | | | | | | | | | | |
| OSBORNE, CALLIE J 0800 0139 xxx-xx-4901 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | . | | | | | | | | | | |
| DEPARTMENT # 0800 GREAT NORTHERN PRIMARY CURRENT PAY TOTALS | SALARY TOTALS | | . | | | | | | | | | | |
| COMPANY TOTALS AUSTIN MONTESSORI SCHOOL | SALARY TOTALS | | . | | | REDACTED | | | | | | | |

P/E DATE - OCT 31,2010    CHECK DATE - OCT 29,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 007    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001161

| Process Date - OCT 27,2010 | **AmCheck Check Register** | Page - 1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| MURPHY, DANIEL | 0159 | 25019 | |
| PADRON, ELIZABETH | 0154 | 25020 | |
| ** | | | |
| ** DIVISION #    TOTALS | | 2 | REDACTED |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 2 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - OCT 31,2010   CHECK DATE - OCT 29,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 007   QTR - 4

Process Date - NOV 9,2010

# AmCheck Check Register

Page -    1

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.  FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL<br>  0100  0104<br>xxx-xx-4479 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| BROWN, AMANDA S<br>  0100  0106<br>xxx-xx-6580 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| FRIEDMAN, LORI A<br>  0100  0114<br>xxx-xx-5718 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| GLASGOW, DAWN D<br>  0100  0117<br>xxx-xx-4504 SEM  M3   M3<br>YTD GROSS: | SALARY<br>OTHER<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| GOERTZ, DONALD C<br>  0100  0118<br>xxx-xx-4570 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| GOERTZ, DONNA B<br>  0100  0119<br>xxx-xx-5061 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| MILLER, AMBER T<br>  0100  0135<br>xxx-xx-6143 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| OBRIEN, LOIS Y<br>  0100  0138<br>xxx-xx-8288 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |

REDACTED

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 008    QTR - 4

Process Date - NOV 9,2010

# AmCheck Check Register

Page -    2

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W | SALARY | | | | | | | | | | | | |
| 0100  0140 | | | | | | | | | | | | | |
| xxx-xx-1103 SEM  M1    M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SNYDER, JOHN | SALARY | | | | | | | | | | | | |
| 0100  0145 | | | | | | | | | | | | | |
| xxx-xx-9308 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| SUGGS, SHARON E | REGULAR | | | | | | | | | | | | |
| 0100  0147 | SALARY | | | | | | | | | | | | |
| xxx-xx-7879 SEM  M2    M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0100 | SALARY | | | | | | | | | | | | |
| ADMINISTRATION | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | – | | | | | | | | | | |
| GEVIRTZ, JESSE | SALARY | | | | | | | | | | | | |
| 0200  0116 | | | | | | | | | | | | | |
| xxx-xx-7399 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| KEARLEY, JANICE | SALARY | | | | | | | | | | | | |
| 0200  0155 | | | | | | | | | | | | | |
| xxx-xx-8584 SEM  M3    M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| LOGAN, GWENDOLYN | SALARY | | | | | | | | | | | | |
| 0200  0127 | | | | | | | | | | | | | |
| xxx-xx-8654 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| LOGAN, THOMAS | SALARY | | | | | | | | | | | | |
| 0200  0128 | | | | | | | | | | | | | |
| xxx-xx-1468 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| MAREEN, VERONIQUE M | SALARY | | | | | | | | | | | | |
| 0200  0132 | | | | | | | | | | | | | |
| xxx-xx-5213 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |

REDACTED

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 008    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

## AmCheck Check Register

Process Date - NOV  9,2010

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC.   FREQ  M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | Y T D AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNEED, WILLIAM     0200  0144 xxx-xx-3809 SEM  M2    M2 YTD GROSS: | SALARY  TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0200   MIDDLE SCHOOL   CURRENT PAY TOTALS | SALARY  TOTALS | | - | | | | | | | | | | |
| DENTON, JOHNNIE     0300  0111 xxx-xx-1699 SEM  S1    S1 YTD GROSS: | SALARY  TOTALS | | - | | | | | | | | | | |
| GOLDEN, CAROLINE     0300  0152 xxx-xx-8772 SEM  S2    S2 YTD GROSS: | SALARY  TOTALS | | | | | | | | | | | | |
| JARRELL, KELLY     0300  0123 xxx-xx-0127 SEM  M4    M4 YTD GROSS: | SALARY   TOTALS | | - | | | | REDACTED | | | | | | |
| MATKIN, MELANIE     0300  0133 xxx-xx-3566 SEM  S1    S1 YTD GROSS: | SALARY  TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0300   SUNSET UPPER ELEMENTARY   CURRENT PAY TOTALS | SALARY   TOTALS | | - | | | | | | | | | | |
| AKEN, JOSEPH     0400  0101 xxx-xx-5965 SEM  S0    S0 YTD GROSS: | SALARY  TOTALS | | - | | | | | | | | | | |
| MURPHY, DANIEL     0400  0159 xxx-xx-9682 SEM  S0    S0 YTD GROSS: | SALARY  TOTALS | | - | | | | | | | | | | |

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 008    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001165

**AmCheck Check Register**

Process Date - NOV 9,2010                                                                                      Page -    4

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.   FREQ  M/S EX | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRON, ELIZABETH | SALARY | | | | | | | | | | | | |
|   0400  0154 | | | | | | | | | | | | | |
| xxx-xx-2367 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A | SALARY | | | | | | | | | | | | |
|   0400  0141 | | | | | | | | | | | | | |
| xxx-xx-3879 SEM S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| SUAREZ, JENNIFER | SALARY | | | | | | | | | | | | |
|   0400  0156 | | | | | | | | | | | | | |
| xxx-xx-4722 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| WEEKS, AMANDA E | SALARY | | | | | | | | | | | | |
|   0400  0149 | | | | | | | | | | | | | |
| xxx-xx-5106 SEM S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0400 | SALARY | | | | | | | | | | | | |
|   SUNSET EARLY ELEMENTARY | | | | | | | REDACTED | | | | | | |
|   CURRENT PAY TOTALS | TOTALS | | | | | | | | | | | | |
| AGUILAR, SOCORRO A | SALARY | | | | | | | | | | | | |
|   0500  0100 | | | | | | | | | | | | | |
| xxx-xx-6238 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| BOARDMAN, ERIN L | SALARY | | | | | | | | | | | | |
|   0500  0126 | | | | | | | | | | | | | |
| xxx-xx-8620 SEM M4   M4 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| COLLINS, MARY ANN | SALARY | | | | | | | | | | | | |
|   0500  0108 | | | | | | | | | | | | | |
| xxx-xx-1161 SEM M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| EAGLE, ANGELA | SALARY | | | | | | | | | | | | |
|   0500  0112 | | | | | | | | | | | | | |
| xxx-xx-6084 SEM M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 008    QTR - 4

AMS 001166

**AmCheck Check Register**

Process Date - NOV  9,2010                                                          Page -    5

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS  RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEARNE, KATE<br>   0500  0158<br>xxx-xx-5651 SEM  M4   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| HUNT, LYNN A<br>   0500  0122<br>xxx-xx-0105 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| JAHNKE, JESSE<br>   0500  0151<br>xxx-xx-5489 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| SOLORIO, MARY Y<br>   0500  0146<br>xxx-xx-5216 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| DEPARTMENT # 0500<br>   SUNSET PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | <br><br>- | | | REDACTED | | | | | | |
| BEASLEY, KIMBERLY D<br>   0600  0103<br>xxx-xx-2721 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| COLLINS, MARY<br>   0600  0150<br>xxx-xx-2495 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| MAHNKEN, AMY E<br>   0600  0130<br>xxx-xx-4081 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| MCGEE, CHERYL<br>   0600  0134<br>xxx-xx-0404 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 008    QTR - 4

AMS 001167

**AmCheck Check Register**

Process Date - NOV  9,2010                                                                 Page -    6

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC.   FREQ  M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ, MARGARITA | SALARY | | | | | | | | | | | | |
|   0600  0143 | | | | | | | | | | | | | |
| xxx-xx-2877 SEM  M1    M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0600 | SALARY | | | | | | | | | | | | |
|   SUNSET TODDLER | | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | – | | | | | | | | | | |
| GEIL, MARY L | SALARY | | | | | | | | | | | | |
|   0700  0115 | | | | | | | | | | | | | |
| xxx-xx-1882 SEM  M3    M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| HARPER, ALEXIS | SALARY | | | | | | | | | | | | |
|   0700  0157 | | | | | | | | | | | | | |
| xxx-xx-5264 SEM  S2    S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0700 | SALARY | | | | | | | | | | | | |
|   GREAT NORTHERN EARLY | | | | | | REDACTED | | | | | | | |
|   CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | – | | | | | | | | | | |
| FISCHER, BRANDI | SALARY | | | | | | | | | | | | |
|   0800  0113 | | | | | | | | | | | | | |
| xxx-xx-8035 SEM  S5    S5 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| HALEY, MEGAN | SALARY | | | | | | | | | | | | |
|   0800  0120 | | | | | | | | | | | | | |
| xxx-xx-7921 SEM  S2    S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| LONDON, NATALIE | SALARY | | | | | | | | | | | | |
|   0800  0129 | | | | | | | | | | | | | |
| xxx-xx-7789 SEM  S2    S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |
| MARBLE, LESLIE S | SALARY | | | | | | | | | | | | |
|   0800  0131 | | | | | | | | | | | | | |
| xxx-xx-2306 SEM  M0    M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | – | | | | | | | | | | |

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 008    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)