You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date – NOV  9,2010

# AmCheck Check Register

Page –    7

| EMPLOYEE NAME<br>DIV  DEPT  NUM.  CLOCK<br>SOC.SEC.   FREQ  M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M<br>   0800  0137<br>xxx-xx-8924 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | | | | | | |
| OSBORNE, CALLIE J<br>   0800  0139<br>xxx-xx-4901 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | — | | | | REDACTED | | | | | |
| DEPARTMENT # 0800<br>   GREAT NORTHERN PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | — | | | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br>TOTALS | — | | | | | | | | | |

AMS 001169

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Process Date - NOV 9,2010 | **AmCheck Check Register** | Page - 1 |
| --- | --- | --- |

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
| --- | --- | --- | --- |
| PADRON, ELIZABETH | 0154 | 25021 | |
| ** | | | |
| ** DIVISION # TOTALS | | 1 | REDACTED |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 1 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - NOV 15,2010    CHECK DATE - NOV 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 008    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001170

Process Date - NOV 22,2010

# AmCheck Check Register

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | Y T D AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL 0100  0104 xxx-xx-4479 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| BROWN, AMANDA S 0100  0106 xxx-xx-6580 SEM  S1    S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| FRIEDMAN, LORI A 0100  0114 xxx-xx-5718 SEM  M2    M2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| GLASGOW, DAWN D 0100  0117 xxx-xx-4504 SEM  M3    M3 YTD GROSS: | SALARY OTHER TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONALD C 0100  0118 xxx-xx-4570 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONNA B 0100  0119 xxx-xx-5061 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MILLER, AMBER T 0100  0135 xxx-xx-6143 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| OBRIEN, LOIS Y 0100  0138 xxx-xx-8288 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001171

Process Date - NOV 22,2010

**AmCheck Check Register**

Page -    2

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W<br>0100  0140<br>xxx-xx-1103 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| SNYDER, JOHN<br>0100  0145<br>xxx-xx-9308 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| SUGGS, SHARON E<br>0100  0147<br>xxx-xx-7879 SEM  M2    M2<br>YTD GROSS: | REGULAR<br>SALARY<br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0100<br>ADMINISTRATION<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | - | | | | | | | | | |
| GEVIRTZ, JESSE<br>0200  0116<br>xxx-xx-7399 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| KEARLEY, JANICE<br>0200  0155<br>xxx-xx-8584 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| LOGAN, GWENDOLYN<br>0200  0127<br>xxx-xx-8654 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| LOGAN, THOMAS<br>0200  0128<br>xxx-xx-1468 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |
| MAREEN, VERONIQUE M<br>0200  0132<br>xxx-xx-5213 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001172

**AmCheck Check Register**

Process Date - NOV 22,2010                                                                Page -    3

*(Left margin, rotated text: You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com))*

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ  M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNEED, WILLIAM<br>　　0200  0144<br>xxx-xx-3809 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | · | | | | | | | | | | ) |
| DEPARTMENT # 0200<br>　MIDDLE SCHOOL<br>　CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | · | | | | | | | | | | ) |
| DENTON, JOHNNIE<br>　　0300  0111<br>xxx-xx-1699 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | · | | | | | | | | | | ) |
| GOLDEN, CAROLINE<br>　　0300  0152<br>xxx-xx-8772 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | · | | | | | | | | | | ) |
| JARRELL, KELLY<br>　　0300  0123<br>xxx-xx-0127 SEM  M4    M4<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | REDACTED | | | | | | |
| MATKIN, MELANIE<br>　　0300  0133<br>xxx-xx-3566 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0300<br>　SUNSET UPPER ELEMENTARY<br>　CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | · | | | | | | | | | | ) |
| AKEN, JOSEPH<br>　　0400  0101<br>xxx-xx-5965 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | · | | | | | | | | | | } |
| MURPHY, DANIEL<br>　　0400  0159<br>xxx-xx-9682 SEM  S0    S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | · | | | | | | | | | | |

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 009    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001173

## AmCheck Check Register

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC.    FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRON, ELIZABETH | SALARY | | | | | | | | | | | | |
| 0400  0154 | | | | | | | | | | | | | |
| xxx-xx-2367 SEM  S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A | SALARY | | | | | | | | | | | | |
| 0400  0141 | | | | | | | | | | | | | |
| xxx-xx-3879 SEM  S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| SUAREZ, JENNIFER | SALARY | | | | | | | | | | | | |
| 0400  0156 | | | | | | | | | | | | | |
| xxx-xx-4722 SEM  S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| WEEKS, AMANDA E | SALARY | | | | | | | | | | | | |
| 0400  0149 | | | | | | | | | | | | | |
| xxx-xx-5106 SEM  S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0400 | SALARY | | | | | | | | | | | | |
| SUNSET EARLY ELEMENTARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | TOTALS | | | | | | | | | | | | |
| AGUILAR, SOCORRO A | SALARY | | | | | | | | | | | | |
| 0500  0100 | | | | | | | | | | | | | |
| xxx-xx-6238 SEM  S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| BOARDMAN, ERIN L | SALARY | | | | | | | | | | | | |
| 0500  0126 | | | | | | | | | | | | | |
| xxx-xx-8620 SEM  M4   M4 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| COLLINS, MARY ANN | SALARY | | | | | | | | | | | | |
| 0500  0108 | | | | | | | | | | | | | |
| xxx-xx-1161 SEM  M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| EAGLE, ANGELA | SALARY | | | | | | | | | | | | |
| 0500  0112 | | | | | | | | | | | | | |
| xxx-xx-6084 SEM  M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001174

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - NOV 22,2010

**AmCheck Check Register**

Page -    5

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| HEARNE, KATE 0500  0158 xxx-xx-5651 SEM  M4   S0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| HUNT, LYNN A 0500  0122 xxx-xx-0105 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| JAHNKE, JESSE 0500  0151 xxx-xx-5489 SEM  M3   M3 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| SOLORIO, MARY Y 0500  0146 xxx-xx-5216 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0500 SUNSET PRIMARY CURRENT PAY TOTALS | SALARY TOTALS | | | - | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600  0103 xxx-xx-2721 SEM  S0   S0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| COLLINS, MARY 0600  0150 xxx-xx-2495 SEM  M3   M3 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MAHNKEN, AMY E 0600  0130 xxx-xx-4081 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MCGEE, CHERYL 0600  0134 xxx-xx-0404 SEM  M1   M1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001175

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - NOV 22,2010          **AmCheck Check Register**          Page -   6

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.   FREQ  M/S EX | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ, MARGARITA | SALARY | | | | | | | | | | | | |
| 0600  0143 | | | | | | | | | | | | | |
| xxx-xx-2877 SEM  M1   M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0600 | SALARY | | | | | | | | | | | | |
|   SUNSET TODDLER | | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| GEIL, MARY L | SALARY | | | | | | | | | | | | |
| 0700  0115 | | | | | | | | | | | | | |
| xxx-xx-1882 SEM  M3   M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| HARPER, ALEXIS | SALARY | | | | | | | | | | | | |
| 0700  0157 | | | | | | | | | | | | | |
| xxx-xx-5264 SEM  S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| DEPARTMENT # 0700 | SALARY | | | | | | | | | | | | |
|   GREAT NORTHERN EARLY | | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | | | | | | | | | | |
| | | | | | | | REDACTED | | | | | | |
| FISCHER, BRANDI | SALARY | | | | | | | | | | | | |
| 0800  0113 | | | | | | | | | | | | | |
| xxx-xx-8035 SEM  S5   S5 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| HALEY, MEGAN | SALARY | | | | | | | | | | | | |
| 0800  0120 | | | | | | | | | | | | | |
| xxx-xx-7921 SEM  S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| LONDON, NATALIE | SALARY | | | | | | | | | | | | |
| 0800  0129 | | | | | | | | | | | | | |
| xxx-xx-7789 SEM  S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |
| | | | | | | | | | | | | | |
| MARBLE, LESLIE S | SALARY | | | | | | | | | | | | |
| 0800  0131 | | | | | | | | | | | | | |
| xxx-xx-2306 SEM  M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | - | | | | | | | | | | |

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

AMS 001176

**AmCheck Check Register**

Process Date - NOV 22,2010

Page -    7

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.  FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M<br>  0800  0137<br>xxx-xx-8924 SEM S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| OSBORNE, CALLIE J<br>  0800  0139<br>xxx-xx-4901 SEM S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0800<br>  GREAT NORTHERN PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| COMPANY TOTALS<br>  AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br>TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - NOV 30,2010    CHECK DATE - NOV 30,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 009    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001177

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Process Date - NOV 22,2010 | **AmCheck Check Register** | Page - 1 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| PADRON, ELIZABETH | 0154 | 25022 | |
| ** | | | |
| ** DIVISION #   TOTALS | | 1 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | |
| ** | | | REDACTED |
| *** | | | |
| *** COMPANY TOTALS | | 1 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - NOV 30,2010   CHECK DATE - NOV 30,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 009   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 13,2010

## AmCheck Check Register

Page -    1

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC.   FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL | SALARY | | | | | | | | | | | | |
| 0100  0104 | | | | | | | | | | | | | |
| xxx-xx-4479 SEM M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| BROWN, AMANDA S | SALARY | | | | | | | | | | | | |
| 0100  0106 | | | | | | | | | | | | | |
| xxx-xx-6580 SEM S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| FRIEDMAN, LORI A | SALARY | | | | | | | | | | | | |
| 0100  0114 | | | | | | | | | | | | | |
| xxx-xx-5718 SEM M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| GLASGOW, DAWN D | SALARY | | | | | | | | | | | | |
| 0100  0117 | OTHER | | | | | | | | | | | | |
| xxx-xx-4504 SEM M3   M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| GOERTZ, DONALD C | SALARY | | | | | | | | | | | | |
| 0100  0118 | | | | | | | | | | | | | |
| xxx-xx-4570 SEM M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| GOERTZ, DONNA B | SALARY | | | | | | | | | | | | |
| 0100  0119 | | | | | | | | | | | | | |
| xxx-xx-5061 SEM M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| MILLER, AMBER T | SALARY | | | | | | | | | | | | |
| 0100  0135 | | | | | | | | | | | | | |
| xxx-xx-6143 SEM M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| OBRIEN, LOIS Y | SALARY | | | | | | | | | | | | |
| 0100  0138 | | | | | | | | | | | | | |
| xxx-xx-8288 SEM M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 13,2010 **AmCheck Check Register** Page - 2

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W 0100  0140 xxx-xx-1103 SEM  M1    M1 YTD GROSS: | SALARY TOTALS | – | | | | | | | | | |
| SNYDER, JOHN 0100  0145 xxx-xx-9308 SEM  M2    M2 YTD GROSS: | SALARY TOTALS | – | | | | | | | | | |
| SUGGS, SHARON E 0100  0147 xxx-xx-7879 SEM  M2    M2 YTD GROSS: | REGULAR SALARY TOTALS | – | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | | | | | | | | | | |
| GEVIRTZ, JESSE 0200  0116 xxx-xx-7399 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | – | | REDACTED | | | | | | | |
| KEARLEY, JANICE 0200  0155 xxx-xx-8584 SEM  M3    M3 YTD GROSS: | SALARY TOTALS | – | | | | | | | | | |
| LOGAN, GWENDOLYN 0200  0127 xxx-xx-8654 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | – | | | | | | | | | |
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | – | | | | | | | | | |

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

AMS 001180

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date – DEC 13,2010

## AmCheck Check Register

Page –    3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| MAREEN, VERONIQUE M<br>    0200  0132<br>xxx-xx-5213 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| SNEED, WILLIAM<br>    0200  0144<br>xxx-xx-3809 SEM  M2   M2<br>YTD GROSS: | SALARY<br>TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0200<br>   MIDDLE SCHOOL<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | – | | | | | | | | | | |
| DENTON, JOHNNIE<br>    0300  0111<br>xxx-xx-1699 SEM  S1   S1<br>YTD GROSS: | SALARY<br>TOTALS | | – | | | | | | | | | | |
| GOLDEN, CAROLINE<br>    0300  0152<br>xxx-xx-8772 SEM  S2   S2<br>YTD GROSS: | SALARY<br>TOTALS | | – | | | | | | | | | | |
| JARRELL, KELLY<br>    0300  0123<br>xxx-xx-0127 SEM  M4   M4<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | – | | | | | | | | | | |
| MATKIN, MELANIE<br>    0300  0133<br>xxx-xx-3566 SEM  S1   S1<br>YTD GROSS: | SALARY<br>TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0300<br>   SUNSET UPPER ELEMENTARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | – | | | | | | | | | | |

REDACTED

P/E DATE – DEC 15,2010    CHECK DATE – DEC 15,2010    **A196 – AUSTIN MONTESSORI SCHOOL, INC.**    PROC – 010    QTR – 4

Process Date - DEC 13,2010

# AmCheck Check Register

Page -    4

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| AKEN, JOSEPH | SALARY | | | | | | | | | | | | |
| 0400  0101 | | | | | | | | | | | | | |
| xxx-xx-5965 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| MURPHY, DANIEL | SALARY | | | | | | | | | | | | |
| 0400  0159 | | | | | | | | | | | | | |
| xxx-xx-9682 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| PADRON, ELIZABETH | SALARY | | | | | | | | | | | | |
| 0400  0154 | | | | | | | | | | | | | |
| xxx-xx-2367 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| RIVAS-RIVAS, ERIK A | SALARY | | | | | | | | | | | | |
| 0400  0141 | | | | | | | | | | | | | |
| xxx-xx-3879 SEM S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| | TOTALS | | | | | | | | | | | | |
| SUAREZ, JENNIFER | SALARY | | | | | | | | | | | | |
| 0400  0156 | | | | | | | | | | | | | |
| xxx-xx-4722 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| WEEKS, AMANDA E | SALARY | | | | | | | | | | | | |
| 0400  0149 | | | | | | | | | | | | | |
| xxx-xx-5106 SEM S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0400 SUNSET EARLY ELEMENTARY CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| AGUILAR, SOCORRO A | SALARY | | | | | | | | | | | | |
| 0500  0100 | | | | | | | | | | | | | |
| xxx-xx-6238 SEM S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001182

## AmCheck Check Register

Process Date - DEC 13,2010

Page -    5

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOARDMAN, ERIN L 0500  0126 xxx-xx-8620 SEM M4   M4 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| COLLINS, MARY ANN 0500  0108 xxx-xx-1161 SEM M2   M2 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| EAGLE, ANGELA 0500  0112 xxx-xx-6084 SEM M2   M2 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| HEARNE, KATE 0500  0158 xxx-xx-5651 SEM M4   S0 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| HUNT, LYNN A 0500  0122 xxx-xx-0105 SEM S1   S1 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| JAHNKE, JESSE 0500  0151 xxx-xx-5489 SEM M3   M3 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| SOLORIO, MARY Y 0500  0146 xxx-xx-5216 SEM M0   M0 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0500 SUNSET PRIMARY CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 – AUSTIN MONTESSORI SCHOOL, INC.**    PROC – 010    QTR – 4

AMS 001183

Process Date - DEC 13,2010                **AmCheck Check Register**                Page -    6

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK SOC.SEC.  FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEASLEY, KIMBERLY D | SALARY | | | | | | | | | | | | |
| 0600  0103 | | | | | | | | | | | | | |
| xxx-xx-2721 SEM  S0   S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| COLLINS, MARY | SALARY | | | | | | | | | | | | |
| 0600  0150 | | | | | | | | | | | | | |
| xxx-xx-2495 SEM  M3   M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| MAHNKEN, AMY E | SALARY | | | | | | | | | | | | |
| 0600  0130 | | | | | | | | | | | | | |
| xxx-xx-4081 SEM  S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| MCGEE, CHERYL | SALARY | | | | | | | | | | | | |
| 0600  0134 | | | | | | | | | | | | | |
| xxx-xx-0404 SEM  M1   M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| RUIZ, MARGARITA | SALARY | | | | | | | | | | | | |
| 0600  0143 | | | | | | | | | | | | | |
| xxx-xx-2877 SEM  M1   M1 | | | | | | | REDACTED | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| DEPARTMENT # 0600 | SALARY | | | | | | | | | | | | |
| SUNSET TODDLER | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | . | | | | | | | | | | |
| GEIL, MARY L | SALARY | | | | | | | | | | | | |
| 0700  0115 | | | | | | | | | | | | | |
| xxx-xx-1882 SEM  M3   M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | . | | | | | | | | | | |
| HARPER, ALEXIS | SALARY | | | | | | | | | | | | |
| 0700  0157 | | | | | | | | | | | | | |
| xxx-xx-5264 SEM  S2   S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0700 | SALARY | | | | | | | | | | | | |
| GREAT NORTHERN EARLY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | . | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 13,2010                **AmCheck Check Register**                Page -    7

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.    FREQ M/S EX | EARNINGS | CURRENT<br>HOURS   RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, BRANDI<br>    0800  0113<br>xxx-xx-8035 SEM  S5    S5<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| HALEY, MEGAN<br>    0800  0120<br>xxx-xx-7921 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| LONDON, NATALIE<br>    0800  0129<br>xxx-xx-7789 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| MARBLE, LESLIE S<br>    0800  0131<br>xxx-xx-2306 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| MONDA, VALERIE M<br>    0800  0137<br>xxx-xx-8924 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| OSBORNE, CALLIE J<br>    0800  0139<br>xxx-xx-4901 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| DEPARTMENT # 0800<br>  GREAT NORTHERN PRIMARY<br>  CURRENT PAY TOTALS | SALARY<br><br>TOTALS | <br><br>- | | | | | | | | | |
| COMPANY TOTALS<br>  AUSTIN MONTESSORI SCHOOL | SALARY<br><br><br><br>TOTALS | <br><br><br><br>- | | | | | | | | | |

REDACTED

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                PROC - 010    QTR - 4

AMS 001185

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 13,2010

**AmCheck Check Register**

Page -  1

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▮▮▮▮▮

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| PADRON, ELIZABETH | 0154 | 25023 | |
| ** | | | |
| ** DIVISION #   TOTALS | | 1 | |
| ** AUSTIN MONTESSORI SCHOOL, | | | REDACTED |
| ** | | | |
| *** | | | |
| *** COMPANY TOTALS | | 1 | |
| *** AUSTIN MONTESSORI SCHOOL, | | | |
| *** | | | |

P/E DATE - DEC 15,2010    CHECK DATE - DEC 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 010    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001186

Process Date - DEC 22,2010

## AmCheck Check Register

Page -    1

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWNESS, SONAL | SALARY | | | | | | | | | | | | |
| 0100 0104 | BONUS | | | | | | | | | | | | |
| xxx-xx-4479 SEM M0 M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| BOWNESS, SONAL | SALARY | | | | | | | | | | | | |
| 0100 0104 | BONUS | | | | | | | | | | | | |
| xxx-xx-4479 SEM M0 M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| BROWN, AMANDA S | SALARY | | | | | | | | | | | | |
| 0100 0106 | BONUS | | | | | | | | | | | | |
| xxx-xx-6580 SEM S1 S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| BROWN, AMANDA S | SALARY | | | | | | | | | | | | |
| 0100 0106 | BONUS | | | | | | | | | | | | |
| xxx-xx-6580 SEM S1 S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| FRIEDMAN, LORI A | SALARY | | | | | | | | | | | | |
| 0100 0114 | BONUS | | | | | | | | | | | | |
| xxx-xx-5718 SEM M2 M2 | | | | | | | | REDACTED | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| FRIEDMAN, LORI A | SALARY | | | | | | | | | | | | |
| 0100 0114 | BONUS | | | | | | | | | | | | |
| xxx-xx-5718 SEM M2 M2 | | | | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| GLASGOW, DAWN D | SALARY | | | | | | | | | | | | |
| 0100 0117 | OTHER | | | | | | | | | | | | |
| xxx-xx-4504 SEM M3 M3 | BONUS | | | | | | | | | | | | |
| YTD GROSS: | | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001187

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

## AmCheck Check Register

Page -    2

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| SOC.SEC.    FREQ  M/S EX | | | | | | | | | | | | | |

GLASGOW, DAWN D  —  SALARY / OTHER / BONUS
 0100  0117
xxx-xx-4504 SEM  M3    M3
YTD GROSS:

TOTALS

GOERTZ, DONALD C  —  SALARY / BONUS
 0100  0118
xxx-xx-4570 SEM  M0    M0
YTD GROSS:  —  TOTALS

GOERTZ, DONALD C  —  SALARY / BONUS
 0100  0118
xxx-xx-4570 SEM  M0    M0
YTD GROSS:  —  TOTALS

GOERTZ, DONNA B  —  SALARY / BONUS
 0100  0119
xxx-xx-5061 SEM  M0    M0
YTD GROSS:  —  TOTALS

GOERTZ, DONNA B  —  SALARY / BONUS
 0100  0119
xxx-xx-5061 SEM  M0    M0
YTD GROSS:  —  TOTALS

MILLER, AMBER T  —  SALARY / BONUS
 0100  0135
xxx-xx-6143 SEM  M0    M0
YTD GROSS:

TOTALS

MILLER, AMBER T  —  SALARY / BONUS
 0100  0135
xxx-xx-6143 SEM  M0    M0
YTD GROSS:

TOTALS  —

OBRIEN, LOIS Y  —  SALARY / BONUS
 0100  0138
xxx-xx-8288 SEM  M0    M0
YTD GROSS:  —  TOTALS

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001188

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010                    **AmCheck Check Register**                         Page -    3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y<br>0100 0138<br>xxx-xx-8288 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | - | | | | | | | | | |
| PIPPINS, JERRY W<br>0100 0140<br>xxx-xx-1103 SEM  M1    M1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | - | | | | | | | | | |
| PIPPINS, JERRY W<br>0100 0140<br>xxx-xx-1103 SEM  M1    M1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | - | | | | | | | | | |
| SNYDER, JOHN<br>0100 0145<br>xxx-xx-9308 SEM  M2    M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | - | | | | | | | | | |
| SNYDER, JOHN<br>0100 0145<br>xxx-xx-9308 SEM  M2    M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | - | | REDACTED | | | | | | | |
| SUGGS, SHARON E<br>0100 0147<br>xxx-xx-7879 SEM  M2    M2<br>YTD GROSS: | REGULAR<br>SALARY<br>BONUS<br>TOTALS | - | | | | | | | | | |
| SUGGS, SHARON E<br>0100 0147<br>xxx-xx-7879 SEM  M2    M2<br>YTD GROSS: | REGULAR<br>SALARY<br>BONUS<br>TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0100<br>ADMINISTRATION<br>CURRENT PAY TOTALS | SALARY<br>BONUS<br><br><br>TOTALS | - | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                PROC - 011    QTR - 4

AMS 001189

**AmCheck Check Register**

Process Date - DEC 22,2010

Page -    4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.  FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS  AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEVIRTZ, JESSE<br>    0200  0116<br>xxx-xx-7399 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| GEVIRTZ, JESSE<br>    0200  0116<br>xxx-xx-7399 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| KEARLEY, JANICE<br>    0200  0155<br>xxx-xx-8584 SEM  M3    M3<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| KEARLEY, JANICE<br>    0200  0155<br>xxx-xx-8584 SEM  M3    M3<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| LOGAN, GWENDOLYN<br>    0200  0127<br>xxx-xx-8654 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| LOGAN, GWENDOLYN<br>    0200  0127<br>xxx-xx-8654 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| LOGAN, THOMAS<br>    0200  0128<br>xxx-xx-1468 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| LOGAN, THOMAS<br>    0200  0128<br>xxx-xx-1468 SEM  M0    M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |
| MAREEN, VERONIQUE M<br>    0200  0132<br>xxx-xx-5213 SEM  S1    S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001190

Process Date - DEC 22,2010                **AmCheck Check Register**                      Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS   RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREEN, VERONIQUE M<br>   0200  0132<br>xxx-xx-5213 SEM  S1    S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| SNEED, WILLIAM<br>   0200  0144<br>xxx-xx-3809 SEM  M2    M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| SNEED, WILLIAM<br>   0200  0144<br>xxx-xx-3809 SEM  M2    M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| DEPARTMENT # 0200<br>  MIDDLE SCHOOL<br>  CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| DENTON, JOHNNIE<br>   0300  0111<br>xxx-xx-1699 SEM  S1    S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| DENTON, JOHNNIE<br>   0300  0111<br>xxx-xx-1699 SEM  S1    S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| GOLDEN, CAROLINE<br>   0300  0152<br>xxx-xx-8772 SEM  S2    S2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| GOLDEN, CAROLINE<br>   0300  0152<br>xxx-xx-8772 SEM  S2    S2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| JARRELL, KELLY<br>   0300  0123<br>xxx-xx-0127 SEM  M4    M4<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                PROC - 011    QTR - 4

AMS 001191

Process Date - DEC 22,2010            **AmCheck Check Register**                    Page -    6

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | Y T D AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JARRELL, KELLY 0300 0123 xxx-xx-0127 SEM M4 M4 YTD GROSS: | SALARY BONUS | | | | | | | | | | | | |
| | TOTALS | | – | | | | | | | | | | |
| MATKIN, MELANIE 0300 0133 xxx-xx-3566 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| MATKIN, MELANIE 0300 0133 xxx-xx-3566 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| DEPARTMENT # 0300 SUNSET UPPER ELEMENTARY CURRENT PAY TOTALS | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| AKEN, JOSEPH 0400 0101 xxx-xx-5965 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| AKEN, JOSEPH 0400 0101 xxx-xx-5965 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| MURPHY, DANIEL 0400 0159 xxx-xx-9682 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| MURPHY, DANIEL 0400 0159 xxx-xx-9682 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |
| PADRON, ELIZABETH 0400 0154 xxx-xx-2367 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | | – | | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010   CHECK DATE - DEC 31,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                PROC - 011   QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001192

Process Date - DEC 22,2010 — **AmCheck Check Register** — Page - 7

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRON, ELIZABETH 0400  0154 xxx-xx-2367 SEM  S0    S0 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| RIVAS-RIVAS, ERIK A 0400  0141 xxx-xx-3879 SEM  S2    S2 YTD GROSS: | SALARY BONUS TOTALS | | | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A 0400  0141 xxx-xx-3879 SEM  S2    S2 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| SUAREZ, JENNIFER 0400  0156 xxx-xx-4722 SEM  S0    S0 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| SUAREZ, JENNIFER 0400  0156 xxx-xx-4722 SEM  S0    S0 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| WEEKS, AMANDA E 0400  0149 xxx-xx-5106 SEM  S1    S1 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| WEEKS, AMANDA E 0400  0149 xxx-xx-5106 SEM  S1    S1 YTD GROSS: | SALARY BONUS TOTALS | | | – | | | | | | | | | |
| DEPARTMENT # 0400 SUNSET EARLY ELEMENTARY CURRENT PAY TOTALS | SALARY BONUS TOTALS | | | – | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001193

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

## AmCheck Check Register

Page - 8

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, SOCORRO A<br>  0500  0100<br>xxx-xx-6238 SEM S0  S0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| AGUILAR, SOCORRO A<br>  0500  0100<br>xxx-xx-6238 SEM S0  S0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| BOARDMAN, ERIN L<br>  0500  0126<br>xxx-xx-8620 SEM M4  M4<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| BOARDMAN, ERIN L<br>  0500  0126<br>xxx-xx-8620 SEM M4  M4<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| COLLINS, MARY ANN<br>  0500  0108<br>xxx-xx-1161 SEM M2  M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| COLLINS, MARY ANN<br>  0500  0108<br>xxx-xx-1161 SEM M2  M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| EAGLE, ANGELA<br>  0500  0112<br>xxx-xx-6084 SEM M2  M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |
| EAGLE, ANGELA<br>  0500  0112<br>xxx-xx-6084 SEM M2  M2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | — | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001194

**AmCheck Check Register**

Process Date - DEC 22,2010

Page -    9

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS   AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEARNE, KATE<br>    0500  0158<br>xxx-xx-5651 SEM  M4   S0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| HEARNE, KATE<br>    0500  0158<br>xxx-xx-5651 SEM  M4   S0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| HUNT, LYNN A<br>    0500  0122<br>xxx-xx-0105 SEM  S1   S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| HUNT, LYNN A<br>    0500  0122<br>xxx-xx-0105 SEM  S1   S1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| JAHNKE, JESSE<br>    0500  0151<br>xxx-xx-5489 SEM  M3   M3<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| JAHNKE, JESSE<br>    0500  0151<br>xxx-xx-5489 SEM  M3   M3<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| SOLORIO, MARY Y<br>    0500  0146<br>xxx-xx-5216 SEM  M0   M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |
| SOLORIO, MARY Y<br>    0500  0146<br>xxx-xx-5216 SEM  M0   M0<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | | – | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

# AmCheck Check Register

Process Date - DEC 22,2010

Page -   10

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0500 SUNSET PRIMARY CURRENT PAY TOTALS | SALARY BONUS | | | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600 0103 xxx-xx-2721 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600 0103 xxx-xx-2721 SEM S0 S0 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |
| COLLINS, MARY 0600 0150 xxx-xx-2495 SEM M3 M3 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |
| COLLINS, MARY 0600 0150 xxx-xx-2495 SEM M3 M3 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |
| MAHNKEN, AMY E 0600 0130 xxx-xx-4081 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |
| MAHNKEN, AMY E 0600 0130 xxx-xx-4081 SEM S1 S1 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |
| MCGEE, CHERYL 0600 0134 xxx-xx-0404 SEM M1 M1 YTD GROSS: | SALARY BONUS TOTALS | - | | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001196

Process Date - DEC 22,2010                    **AmCheck Check Register**                    Page -    11

| EMPLOYEE NAME<br>DIV DEPT NUM.  CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS  RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS | Y T D<br>AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGEE, CHERYL<br>　　0600 0134<br>xxx-xx-0404 SEM M1　M1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| RUIZ, MARGARITA<br>　　0600 0143<br>xxx-xx-2877 SEM M1　M1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| RUIZ, MARGARITA<br>　　0600 0143<br>xxx-xx-2877 SEM M1　M1<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| DEPARTMENT # 0600<br>　SUNSET TODDLER<br>　CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| GEIL, MARY L<br>　　0700 0115<br>xxx-xx-1882 SEM M3　M3<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| GEIL, MARY L<br>　　0700 0115<br>xxx-xx-1882 SEM M3　M3<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| HARPER, ALEXIS<br>　　0700 0157<br>xxx-xx-5264 SEM S2　S2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| HARPER, ALEXIS<br>　　0700 0157<br>xxx-xx-5264 SEM S2　S2<br>YTD GROSS: | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |
| DEPARTMENT # 0700<br>　GREAT NORTHERN EARLY<br>　CURRENT PAY TOTALS | SALARY<br>BONUS<br><br>TOTALS | <br><br><br>- | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 – AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001197

Process Date - DEC 22,2010

**AmCheck Check Register**

Page -   12

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| FISCHER, BRANDI 0800 0113 xxx-xx-8035 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| FISCHER, BRANDI 0800 0113 xxx-xx-8035 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | REDACTED | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |
| MONDA, VALERIE M 0800 0137 xxx-xx-8924 SEM ■ ■ YTD GROSS: | SALARY BONUS TOTALS | | - | | | | | | | | | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

Process Date - DEC 22,2010

**AmCheck Check Register**

Page -   13

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV  DEPT  NUM.  CLOCK | | | | | | | | | | | | | |
| SOC.SEC.    FREQ  M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | SALARY | | | | | | | | | | | | |
|   0800  O137 | BONUS | | | | | | | | | | | | |
| xxx-xx-8924 SEM  S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| OSBORNE, CALLIE J | SALARY | | | | | | | | | | | | |
|   0800  O139 | BONUS | | | | | | | | | | | | |
| xxx-xx-4901 SEM  S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| OSBORNE, CALLIE J | SALARY | | | | | | | | | | | | |
|   0800  O139 | BONUS | | | | | | | | | | | | |
| xxx-xx-4901 SEM  S1   S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # O800 | SALARY | | | | | | | | | | | | |
|   GREAT NORTHERN PRIMARY | BONUS | | | | | | | | | | | | |
|   CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| COMPANY TOTALS | SALARY | | | | | | | | | | | | |
|   AUSTIN MONTESSORI SCHOOL | | | | | | | | | | | | | |
|   CHECKS ISSUED TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| COMPANY TOTALS | BONUS | | | | | | | | | | | | |
|   AUSTIN MONTESSORI SCHOOL | | | | | | | | | | | | | |
|   TOTAL ADJUSTMENTS | TOTALS | | | | | | | | | | | | |
| COMPANY TOTALS | SALARY | | | | | | | | | | | | |
|   AUSTIN MONTESSORI SCHOOL | BONUS | | | | | | | | | | | | |
|   THIS PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001199

| | | | |
|---|---|---|---|
Process Date - DEC 22,2010 | **AmCheck Check Register** | | Page -  1

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ▓▓▓▓▓

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| BOWNESS, SONAL | 0104 | | |
| BROWN, AMANDA S | 0106 | | |
| FRIEDMAN, LORI A | 0114 | | |
| GLASGOW, DAWN D | 0117 | | |
| GOERTZ, DONALD C | 0118 | | |
| GOERTZ, DONNA B | 0119 | | |
| MILLER, AMBER T | 0135 | | |
| OBRIEN, LOIS Y | 0138 | | |
| PIPPINS, JERRY W | 0140 | | |
| SNYDER, JOHN | 0145 | | |
| SUGGS, SHARON E | 0147 | | |
| GEVIRTZ, JESSE | 0116 | | |
| KEARLEY, JANICE | 0155 | REDACTED | |
| LOGAN, GWENDOLYN | 0127 | | |
| LOGAN, THOMAS | 0128 | | |
| MAREEN, VERONIQUE M | 0132 | | |
| SNEED, WILLIAM | 0144 | | |
| DENTON, JOHNNIE | 0111 | | |
| GOLDEN, CAROLINE | 0152 | | |
| JARRELL, KELLY | 0123 | | |
| MATKIN, MELANIE | 0133 | | |
| AKEN, JOSEPH | 0101 | | |
| MURPHY, DANIEL | 0159 | | |
| PADRON, ELIZABETH | 0154 | | |
| RIVAS-RIVAS, ERIK A | 0141 | | |
| SUAREZ, JENNIFER | 0156 | | |
| WEEKS, AMANDA E | 0149 | | |
| AGUILAR, SOCORRO A | 0100 | | |

P/E DATE - DEC 31,2010    CHECK DATE - DEC 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 011    QTR - 4

AMS 001200

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| Process Date - DEC 22,2010 | **AmCheck Check Register** | Page - 2 |
|---|---|---|

For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ███████

| EMPLOYEE NAME | EMP.NO. | Check Number | Check Amount |
|---|---|---|---|
| BOARDMAN, ERIN L | 0126 | | |
| COLLINS, MARY ANN | 0108 | | |
| EAGLE, ANGELA | 0112 | | |
| HEARNE, KATE | 0158 | | |
| HUNT, LYNN A | 0122 | | |
| JAHNKE, JESSE | 0151 | | |
| SOLORIO, MARY Y | 0146 | | |
| BEASLEY, KIMBERLY D | 0103 | | |
| COLLINS, MARY | 0150 | | |
| MAHNKEN, AMY E | 0130 | | |
| MCGEE, CHERYL | 0134 | | |
| RUIZ, MARGARITA | 0143 | REDACTED | |
| GEIL, MARY L | 0115 | | |
| HARPER, ALEXIS | 0157 | | |
| FISCHER, BRANDI | 0113 | | |
| HALEY, MEGAN | 0120 | | |
| LONDON, NATALIE | 0129 | | |
| MARBLE, LESLIE S | 0131 | | |
| MONDA, VALERIE M | 0137 | | |
| OSBORNE, CALLIE J | 0139 | | |

**
** DIVISION #   TOTALS
** AUSTIN MONTESSORI SCHOOL,
**
***
*** COMPANY TOTALS
*** AUSTIN MONTESSORI SCHOOL,
***

P/E DATE - DEC 31,2010   CHECK DATE - DEC 31,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**   PROC - 011   QTR - 4