# Exhibit A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| CAROLINE CLARK, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| V.. | § | C.A. NO. A-12-CV-007-SS |
| | § | |
| AUSTIN MONTESSORI SCHOOL, INC., | § | |
| | § | |
| Defendant. | § | |

## DEFENDANT'S OBJECTIONS AND ANSWERS TO
## PLAINTIFF'S THIRD SET OF INTERROGATORIES

TO:   CAROLINE CLARK
Plaintiff, by and through her attorneys of record
Russell Scott Cook/Melissa A. Jacobs
THE COOK LAW FIRM
919 Congress Avenue, Suite 1145
Austin, Texas 78701

COMES NOW Defendant, AUSTIN MONTESSORI SCHOOL, INC.

("Defendant"), and files this, its Objections and Answers to Plaintiff's Third Set of

Interrogatories, which are attached hereto.

Respectfully submitted,

Stephanie O'Rourke
State Bar No. 15310800
Bryan P. Marshall
State Bar No. 24034552
COKINOS, BOSIEN & YOUNG
10999 IH 10 West, Suite 800
San Antonio, Texas 78230
T 210-293-8700
F 210-293-8733

ATTORNEYS FOR DEFENDANT

## CERTIFICATE OF SERVICE

I certify that a copy of the foregoing document was served on the following counsel by facsimile, on the 16th day of July, 2012 to the following counsel of record:

*Attorneys for Plaintiff*
Russell Scott Cook
Melissa A. Jacobs
THE COOK LAW FIRM
919 Congress Avenue, Suite 1145
Austin, Texas 78701
*Via Fax (512) 597-3172*

Bryan Marshall

DEFENDANT'S OBJECTIONS/ANSWERS TO PLAINTIFF'S 3RD SET OF INTERROGATORIES
SOR/SDS/4087-002/CLARK/DISCOVERY/DEF - ANSWERS PLT 3RD SET ROGS
PAGE 2 OF 4

## DEFENDANT'S OBJECTIONS AND ANSWERS TO
## PLAINTIFF'S THIRD SET OF INTERROGATORIES

**Interrogatory No. 21**: Identify the legal and factual basis for your contention in ¶ 15 of Defendant's First Amended Answer that "Defendant denies that Plaintiff has met all conditions precedent; Plaintiff has failed to exhaust all administrative procedural requirements."

**ANSWER**:   Defendant objects that this interrogatory is overbroad, vague, and calls for a legal conclusion.   Without waiving these objections and subject thereto, Defendant is unable to determine whether Plaintiff has satisfied all procedural prerequisites because Plaintiff has not set forth what they are.   Defendant does admit Plaintiff filed her charge with the Texas Workforce Commission within 180 days after the date the alleged unlawful employment practice occurred.   Defendant also admits Plaintiff filed this lawsuit within 90 days of receiving from the EEOC her notice of suit rights.

**Interrogatory No. 22**: Identify the legal and factual basis for your contention in ¶ 16 of Defendant's First Amended Answer that "Defendant denies that the Family Medical Leave Act is applicable to this Defendant."

**ANSWER**:   Defendant is not an "employer," as that term is defined by the Family Medical Leave Act.

**Interrogatory No. 23**: Identify the legal and factual basis for your contention in ¶ 18 of Defendant's First Amended Answer that "Defendant would also assert that Plaintiff is not an eligible employee.   Plaintiff was not eligible for Family Medical Leave Act."

**ANSWER**:   Defendant objects that this interrogatory is vague, ambiguous, and calls for a legal conclusion.   Without waiving these objections and subject thereto, Plaintiff is not entitled to any benefits under the Family Medical Leave Act because Defendant is not an "employer," as that term is defined by that law.

**Interrogatory No. 24**: For any admission which was denied in response to Plaintiff's Second Request for Admissions, please list in detail why it was denied.

**ANSWER**:   Defendant objects that this interrogatory is overbroad, unduly burdensome, and harassing.   Without waiving these objections and

subject thereto, Defendant is not an "employer," as that term is defined by the Family Medical Leave Act, because it did not have 50 or more employees in each of 20 or more calendar weeks in 2009 or 2010.

# VERIFICATION

STATE OF TEXAS                                  §
                                                §
COUNTY OF TRAVIS                                §


Before me, the undersigned notary public, on this day personally appeared Dawn Glasgow, who being by me duly sworn under oath, deposed and said that she is the representative of the Defendant collecting information gathered by her officers, agents and/or employees, has compiled this information as a result of the investigation of her officers, agents and/or employees; that she has read the questions contained in the foregoing instrument and that the statements contained therein are true and correct and that to the best of her knowledge, information and belief, formed after reasonable inquiry, the statements contained therein are true and correct and are based upon the information that is available and has been gathered by her officers, agents and/or employees.

Dawn Glasgow
Austin Montessori School, Inc.


Sworn to and subscribed before me by Dawn Glasgow on this 13rd day of July, 2012.

Steven D Settles
Notary Public, State of Texas
My Commission Expires:
November 4, 2013

Notary Public In And For
The State Of Texas

# Exhibit B

| 1/1/2009 – 1/15/2009 AMS 766-770; 1208-1212 | 1/16/2009 – 1/31/2009 AMS 1213-1217 | 2/1/2009 – 2/15/2009 AMS 771-775; 1218-1222 | 2/16/2009 – 2/28/2009 AMS 776-780; 1223-1227 | 3/1/2009 – 3/15/2009 AMS 1228-1232 | 3/16/2009 – 3/31/2009 AMS 781-786; 1233-1237 |
|---|---|---|---|---|---|
| 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna |
| 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly |
| 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric |
| 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda |
| 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline |
| 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann |
| 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie |
| 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela |
| 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi |
| 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori |
| 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary |
| 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse |
| 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn |
| 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald |
| 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna |
| 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate |
| 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline |
| 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn |
| 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly |
| 23. Larsen, Erin B | 23. Larson, Erin | 23. Larsen, Erin B | 23. Larsen, Erin B | 23. Larson, Erin | 23. Larsen, Erin B |
| 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen |
| 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan. Thomas | 25. Logan, Thomas |
| 26. London, Natalie | 26. London, Natalie | 26. London, Natalie | 26. London, Natalie | 26. London, Natalie | 26. London, Natalie |
| 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy |
| 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie |
| 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique |
| 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl |
| 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber |
| 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto |
| 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie |
| 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois |
| 35. Porter, Lindsay | 35. Pippins, Jerry | 35. Porter, Lindsay | 35. Porter, Lindsay | 35. Pippins, Jerry | 35. Porter, Lindsay |
| 36. Pippins, Jerry | 36. Pippins, Nicholas | 36. Pippins, Jerry | 36. Pippins, Jerry | 36. Pippins, Nicholas | 36. Pippins, Jerry |
| 37. Pippins, Nicholas | 37. Porter, Lindsay | 37. Pippins, Nicholas | 37. Pippins, Nicholas | 37. Porter, Lindsay | 37. Pippins, Nicholas |
| 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik |
| 39. Romine, Donna | 39. Romine, Donna | 39. Romine, Donna | 39. Romine, Donna | 39. Ruiz, Margarita | 39. Romine, Donna |
| 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Sansoni, Francoise | 40. Ruiz, Margarita |
| 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Schiller, Jennifer | 41. Sansoni, Francoise |
| 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Scott, Nancy | 42. Schiller, Jennifer |
| 43. Scott, Nancy | 43. Scott, Nancy | 43. Scott, Nancy | 43. Scott, Nancy | 43. Sneed, William | 43. Scott, Nancy |
| 44. Sneed, William | 44. Sneed, William | 44. Sneed, William | 44. Sneed, William | 44. Snyder, John | 44. Sneed, William |
| 45. Snyder, John | 45. Snyder, John | 45. Snyder, John | 45. Snyder, John | 45. Solorio, Mary | 45. Snyder, John |
| 46. Solorio, Mary | 46. Solorio, Mary | 46. Solorio, Mary | 46. Solorio, Mary | 46. Suggs, Sharon | 46. Solorio, Mary |
| 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Weeks, Amanda | 47. Suggs, Sharon |
| 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Wheeler, Kjersti | 48. Weeks, Amanda |
| 49. Wheeler, Kjersti | 49. Wheeler, Kjersti | 49. Wheeler, Kjersti | 49. Wheeler, Kjersti | | 49. Wheeler, Kjersti |
| *Adam Aguirre's name appears as a terminated employee (AMS 769)* | | | | | |

| 4/1/2009 – 4/15/2009 AMS 1238-1242 | 4/16/2009 – 4/31/2009 AMS 1243-1247 | 5/1/2009 – 5/15/2009 AMS 1248-1252 | 5/16/2009 – 5/30/2009* | 6/1/2009 – 6/15/2009 AMS 1253-1257 | 6/16/2009 – 06/30/2009 AMS 787-792; 1258-1262 |
|---|---|---|---|---|---|
| 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna |
| 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly |
| 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric | 6. Breeding, Eric |
| 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda |
| 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline |
| 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann |
| 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie | 10. Denton, Johnnie |
| 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela | 11. Eagle, Angela |
| 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi | 12. Fischer, Brandi |
| 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori | 13. Friedman, Lori |
| 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary | 14. Geil, Mary |
| 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse | 15. Gevirtz, Jesse |
| 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn | 16. Glasgow, Dawn |
| 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald | 17. Goertz, Donald |
| 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna | 18. Goertz, Donna |
| 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate | 19. Hearne, Kate |
| 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline | 20. Howard, Jacqueline |
| 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn | 21. Hunt, Lynn |
| 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly | 22. Jarrell, Kelly |
| 23. Larsen, Erin B | 23. Larsen, Erin B | 23. Larsen, Erin B | 23. Larsen, Erin B | 23. Larsen, Erin B | 23. Larsen, Erin B |
| 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen | 24. Logan, Gwen |
| 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan, Thomas | 25. Logan, Thomas |
| 26. London, Natalie | 26. London, Natalie | 26. London, Natalie | 26. London, Natalie | 26. London, Natalie | 26. London, Natalie |
| 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy | 27. Mahnken, Amy |
| 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie | 28. Marble, Leslie |
| 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique | 29. Mareen, Veronique |
| 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl | 30. McGee, Cheryl |
| 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber | 31. Miller, Amber |
| 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto | 32. Miranda, Gilberto |
| 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie | 33. Monda, Valerie |
| 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois | 34. O'Brien, Lois |
| 35. Pippins, Jerry | 35. Pippins, Jerry | 35. Pippins, Jerry | 35. Pippins, Jerry | 35. Pippins, Jerry | 35. Pippins, Jerry |
| 36. Pippins, Nicholas | 36. Pippins, Nicholas | 36. Pippins, Nicholas | 36. Pippins, Nicholas | 36. Pippins, Nicholas | 36. Pippins, Nicholas |
| 37. Porter, Lindsay | 37. Porter, Lindsay | 37. Porter, Lindsay | 37. Porter, Lindsay | 37. Porter, Lindsay | 37. Porter, Lindsay |
| 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik | 38. Rivas-Rivas, Erik |
| 39. Romine, Donna | 39. Romine, Donna | 39. Romine, Donna | 39. Romine, Donna | 39. Romine, Donna | 39. Romine, Donna |
| 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Ruiz, Margarita | 40. Ruiz, Margarita |
| 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Sansoni, Francoise | 41. Sansoni, Francoise |
| 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Schiller, Jennifer | 42. Schiller, Jennifer |
| 43. Scott, Nancy | 43. Scott, Nancy | 43. Scott, Nancy | 43. Scott, Nancy | 43. Scott, Nancy | 43. Scott, Nancy |
| 44. Sneed, William | 44. Sneed, William | 44. Sneed, William | 44. Sneed, William | 44. Sneed, William | 44. Sneed, William |
| 45. Snyder, John | 45. Snyder, John | 45. Snyder, John | 45. Snyder, John | 45. Snyder, John | 45. Snyder, John |
| 46. Solorio, Mary | 46. Solorio, Mary | 46. Solorio, Mary | 46. Solorio, Mary | 46. Solorio, Mary | 46. Solorio, Mary |
| 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Weeks, Amanda | 47. Suggs, Sharon |
| 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | | 48. Weeks, Amanda |
| 49. Wheeler, Kjersti | 49. Wheeler, Kjersti | 49. Wheeler, Kjersti | 49. Wheeler, Kjersti | | 49. Wheeler, Kjersti |

*No payroll register for this pay period; this list reflects names from Earnings Records

| 7/1/2009 – 7/15/2009 AMS 1263-1267 | 7/16/2009 – 7/31/2009 AMS 1268-1272 | 8/1/2009 – 8/15/2009 AMS 1273-1277 | 8/16/2009 – 8/31/2009 AMS 1278-1282 | 9/1/2009 – 9/15/2009 AMS 1283-1287 | 9/16/2009 – 9/30/2009 AMS 793-799; 1288-1292 |
|---|---|---|---|---|---|
| 1. Aken, Joseph | 1. Aken, Joseph | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Banks, Janna | 2. Banks, Janna | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Beasley, Kimberly | 3. Beasley, Kimberly | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna |
| 4. Bowness, Sonal | 4. Bowness, Sonal | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly |
| 5. Brown, Amanda | 5. Brown, Amanda | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Clark, Caroline | 6. Clark, Caroline | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret |
| 7. Denton, Johnnie | 7. Denton, Johnnie | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda |
| 8. Eagle, Angela | 8. Eagle, Angela | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline |
| 9. Fischer, Brandi | 9. Fischer, Brandi | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann |
| 10. Friedman, Lori | 10. Friedman, Lori | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel |
| 11. Geil, Mary | 11. Geil, Mary | 11. Denton, Johnnie | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin |
| 12. Gevirtz, Jesse | 12. Gevirtz, Jesse | 12. Eagle, Angela | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie |
| 13. Glasgow, Dawn | 13. Glasgow, Dawn | 13. Fischer, Brandi | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela |
| 14. Goertz, Donald | 14. Goertz, Donald | 14. Friedman, Lori | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi |
| 15. Goertz, Donna | 15. Goertz, Donna | 15. Geil, Mary | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori |
| 16. Jarrell, Kelly | 16. Jarrell, Kelly | 16. Gevirtz, Jesse | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary |
| 17. Larson, Erin | 17. Larson, Erin | 17. Glasgow, Dawn | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse |
| 18. Logan, Gwen | 18. Logan, Gwen | 18. Goertz, Donald | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn |
| 19. Logan, Thomas | 19. Logan, Thomas | 19. Goertz, Donna | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald |
| 20. London, Natalie | 20. London, Natalie | 20. Haley, Megan | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna |
| 21. Marble, Leslie | 21. Marble, Leslie | 21. Hearne, Kate | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan |
| 22. Mareen, Veronique | 22. Mareen, Veronique | 22. Hunt, Lynn | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate |
| 23. McGee, Cheryl | 23. McGee, Cheryl | 23. Jarrell, Kelly | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn |
| 24. Miller, Amber | 24. Miller, Amber | 24. Johnson, Judy | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly |
| 25. Miranda, Gilberto | 25. Miranda, Gilberto | 25. Kaiser, Rebecca | 25. Johnson, Judy | 25. Johnson, Judy | 25. Johnson, Judy |
| 26. Monda, Valerie | 26. Monda, Valerie | 26. Larson, Erin | 26. Kaiser, Rebecca | 26. Kaiser, Rebecca | 26. Kaiser, Rebecca |
| 27. O'Brien, Lois | 27. O'Brien, Lois | 27. Logan, Gwen | 27. Larson, Erin | 27. Larson, Erin | 27. Larsen, Erin B |
| 28. Pippins, Jerry | 28. Pippins, Jerry | 28. Logan, Thomas | 28. Logan, Gwen | 28. Logan, Gwen | 28. Logan, Gwen |
| 29. Pippins, Nicholas | 29. Pippins, Nicholas | 29. London, Natalie | 29. Logan, Thomas | 29. Logan, Thomas | 29. Logan, Thomas |
| 30. Porter, Lindsay | 30. Porter, Lindsay | 30. Mahnken, Amy | 30. London, Natalie | 30. London, Natalie | 30. London, Natalie |
| 31. Rivas-Rivas, Erik | 31. Rivas, Rivas, Erik | 31. Marble, Leslie | 31. Mahnken, Amy | 31. Mahnken, Amy | 31. Mahnken, Amy |
| 32. Romine, Donna | 32. Romine, Donna | 32. Mareen, Veronique | 32. Marble, Leslie | 32. Marble, Leslie | 32. Marble, Leslie |
| 33. Ruiz, Margarita | 33. Ruiz, Margarita | 33. Matkin, Melanie | 33. Mareen, Veronique | 33. Mareen, Veronique | 33. Matkin, Melanie |
| 34. Sansoni, Francoise | 34. Sansoni, Francoise | 34. McGee, Cheryl | 34. Matkin, Melanie | 34. Matkin, Melanie | 34. Mareen, Veronique |
| 35. Schiller, Jennifer | 35. Schiller, Jennifer | 35. Miller, Amber | 35. McGee, Cheryl | 35. McGee, Cheryl | 35. McGee, Cheryl |
| 36. Scott, Nancy | 36. Scott, Nancy | 36. Monda, Valerie | 36. Miller, Amber | 36. Miller, Amber | 36. Miller, Amber |
| 37. Sneed, William | 37. Sneed, William | 37. O'Brien, Lois | 37. Monda, Valerie | 37. Monda, Valerie | 37. Miranda, Gilberto |
| 38. Snyder, John | 38. Snyder, John | 38. Osborne, Callie | 38. O'Brien, Lois | 38. O'Brien, Lois | 38. Monda, Valerie |
| 39. Solorio, Mary | 39. Solorio, Mary | 39. Pippins, Jerry | 39. Osborne, Callie | 39. Osborne, Callie | 39. O'Brien, Lois |
| 40. Suggs, Sharon | 40. Suggs, Sharon | 40. Rivas-Rivas, Erik | 40. Pippins, Jerry | 40. Pippins, Jerry | 40. Osborne, Callie |
| 41. Weeks, Amanda | 41. Weeks, Amanda | 41. Romine, Donna | 41. Rivas-Rivas, Erik | 41. Rivas-Rivas, Erik | 41. *Porter, Lindsay* |
| | | 42. Ruiz, Margarita | 42. Romine, Donna | 42. Romine, Donna | 42. Pippins, Jerry |
| | | 43. Sneed, William | 43. Ruiz, Margarita | 43. Ruiz, Margarita | 43. *Pippins, Nicholas* |
| | | 44. Snyder, John | 44. Sneed, William | 44. Sneed, William | 44. Rivas-Rivas, Erik |
| | | 45. Solorio, Mary | 45. Snyder, John | 45. Snyder, John | 45. Romine, Donna |
| | | 46. Suggs, Sharon | 46. Solorio, Mary | 46. Solorio, Mary | 46. Ruiz, Margarita |
| | | 47. Swope, Katheryn | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. *Sansoni, Francoise* |
| | | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Swope, Katheryn | 48. *Schiller, Jennifer* |
| | | | | 49. Weeks, Amanda | 49. *Scott, Nancy* |
| | | | | | 50. Sneed, William |
| | | | | | 51. Solorio, Mary |
| | | | | | 52. Snyder, John |

| 10/1/2009 – 10/15/2009 1293-1297 | 10/16/2009 – 10/31/2009 1298-1302 | 11/1/2009 – 11/15/2009 1303-1307 | 11/16/2009 – 11/30/2009 1311-1315 | 12/1/2009 – 12/15/2009 1316-1320 | 12/16/2009 – 12/31/2009 AMS 800-806; 1321-1325 |
|---|---|---|---|---|---|
| | | | | | 53. *Suggs, Sharon* |
| | | | | | 54. Swope, Katheryn |
| | | | | | 55. Weeks, Amanda |
| 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna |
| 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly |
| 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret |
| 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda |
| 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline |
| 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann |
| 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel |
| 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin |
| 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie |
| 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela |
| 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi |
| 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori |
| 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary |
| 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse |
| 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn |
| 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald |
| 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna |
| 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan |
| 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate |
| 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn |
| 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly |
| 25. Johnson, Judy | 25. Johnson, Judy | 25. Johnson, Judy | 25. Johnson, Judy | 25. Johnson, Judy | 25. Johnson, Judy |
| 26. Kaiser, Rebecca | 26. Kaiser, Rebecca | 26. Kaiser, Rebecca | 26. Kaiser, Rebecca | 26. Kaiser, Rebecca | 26. Kaiser, Rebecca |
| 27. Larson, Erin | 27. Larson, Erin | 27. Larson, Erin | 27. Larson, Erin | 27. Larson, Erin | 27. Larsen, Erin B |
| 28. Logan, Gwen | 28. Logan, Gwen | 28. Logan, Gwen | 28. Logan, Gwen | 28. Logan, Gwen | 28. Logan, Gwen |
| 29. Logan, Thomas | 29. Logan, Thomas | 29. Logan, Thomas | 29. Logan, Thomas | 29. Logan, Thomas | 29. Logan, Thomas |
| 30. London, Natalie | 30. London, Natalie | 30. London, Natalie | 30. London, Natalie | 30. London, Natalie | 30. London, Natalie |
| 31. Mahnken, Amy | 31. Mahnken, Amy | 31. Mahnken, Amy | 31. Mahnken, Amy | 31. Mahnken, Amy | 31. Mahnken, Amy |
| 32. Marble, Leslie | 32. Marble, Leslie | 32. Marble, Leslie | 32. Marble, Leslie | 32. Marble, Leslie | 32. Marble, Leslie |
| 33. Mereen, Veronique | 33. Mareen, Veronique | 33. Mareen, Veronique | 33. Mareen, Veronique | 33. Mareen, Veronique | 33. Matkin, Melanie |
| 34. Matkin, Melanie | 34. Matkin, Melanie | 34. Matkin, Melanie | 34. Matkin, Melanie | 34. Matkin, Melanie | 34. Mareen, Veronique |
| 35. McGee, Cheryl | 35. McGee, Cheryl | 35. McGee, Cheryl | 35. McGee, Cheryl | 35. McGee, Cheryl | 35. McGee, Cheryl |
| 36. Miller, Amber | 36. Miller, Amber | 36. Miller, Amber | 36. Miller, Amber | 36. Miller, Amber | 36. Miller, Amber |
| 37. Monda, Valerie | 37. Miranda, Gilberto | 37. Miranda, Gilberto | 37. Miranda, Gilberto | 37. Miranda, Gilberto | 37. Miranda, Gilberto |
| 38. O'Brien, Lois | 38. Monda, Valerie | 38. Monda, Valerie | 38. Monda, Valerie | 38. Monda, Valerie | 38. Monda, Valerie |
| 39. Osborne, Callie | 39. O'Brien, Lois | 39. O'Brien, Lois | 39. O'Brien, Lois | 39. O'Brien, Lois | 39. O'Brien, Lois |
| 40. Pippins, Jerry | 40. Osborne, Callie | 40. Osborne, Callie | 40. Osborne, Callie | 40. Osborne, Callie | 40. Osborne, Callie |
| 41. Rivas-Rivas, Erik | 41. Pippins, Jerry | 41. Pippins, Jerry | 41. Pippins, Jerry | 41. Pippins, Jerry | 41. Pippins, Jerry |
| 42. Romine, Donna | 42. Rivas-Rivas, Erik | 42. Rivas-Rivas, Erik | 42. Rivas-Rivas, Erik | 42. Rivas-Rivas, Erik | 42. Rivas-Rivas, Erik |
| 43. Ruiz, Margarita | 43. Romine, Donna | 43. Romine, Donna | 43. Romine, Donna | 43. Romine, Donna | 43. Romine, Donna |
| 44. Sneed, William | 44. Ruiz, Margarita | 44. Ruiz, Margarita | 44. Ruiz, Margarita | 44. Ruiz, Margarita | 44. Ruiz, Margarita |
| 45. Snyder, John | 45. Sneed, William | 45. Sneed, William | 45. Sneed, William | 45. Sneed, William | 45. Sneed, William |
| 46. Solorio, Mary | 46. Snyder, John | 46. Snyder, John | 46. Snyder, John | 46. Snyder, John | 46. Solorio, Mary |
| 47. Swope, Katheryn | 47. Solorio, Mary | 47. Solorio, Mary | 47. Solorio, Mary | 47. Solorio, Mary | 47. Snyder, John |
| 48. Weeks, Amanda | 48. Swope, Katheryn | 48. Swope, Katheryn | 48. Swope, Katheryn | 48. Swope, Katheryn | 48. Swope, Katheryn |
| | 49. Weeks, Amanda | 49. Weeks, Amanda | 49. Weeks, Amanda | 49. Weeks, Amanda | 49. Weeks, Amanda |

| 1/1/2010-1/15/10 AMS 1326-1330 | 1/16/10-1/31/10 AMS 1331-1335 | 2/1/2010-2/15/2010 AMS 1336-1340 | 2/16/2010-2/28/2010 AMS 1341-1345 | 3/1/2010 – 3/15/2010 AMS 1346-1350 | 3/16/2010 – 3/31/2010 AMS 807-812; 1351-1355 |
|---|---|---|---|---|---|
| 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna |
| 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly |
| 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret |
| 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda |
| 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline |
| 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann |
| 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel |
| 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin |
| 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie |
| 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela |
| 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi |
| 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori |
| 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary |
| 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse |
| 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn |
| 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald |
| 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna |
| 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan |
| 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate |
| 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn |
| 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly |
| 25. Johnson, Judy | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca |
| 26. Kaiser, Rebecca | 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin B |
| 27. Larson, Erin B | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Gwen |
| 28. Logan, Gwen | 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Thomas |
| 29. Logan, Thomas | 29. London, Natalie | 29. London, Natalie | 29. London, Natalie | 29. London, Natalie | 29. London, Natalie |
| 30. London, Natalie | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy |
| 31. Mahnken, Amy | 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie |
| 32. Marble, Leslie | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique |
| 33. Mareen, Veronique | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie |
| 34. Matkin, Melanie | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl |
| 35. McGee, Cheryl | 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber |
| 36. Miller, Amber | 36. Monda, Valerie | 36. Monda, Valerie | 36. Monda, Valerie | 36. Monda, Valerie | 36. Miranda, Gilberto |
| 37. Monda, Valerie | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. Monda, Valerie |
| 38. O'Brien, Lois | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. O'Brien, Lois |
| 39. Osborne, Callie | 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Osborne, Callie |
| 40. Pippins, Jerry | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Pippins, Jerry |
| 41. Rivas-Rivas, Erik | 41. Romine, Donna | 41. Romine, Donna | 41. Romine, Donna | 41. Romine, Donna | 41. Rivas-Rivas, Erik |
| 42. Romine, Donna | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Romine, Donna |
| 43. Ruiz, Margarita | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Ruiz, Margarita |
| 44. Sneed, William | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Sneed, William |
| 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Snyder, John |
| 46. Snyder, John | 46. Swope, Katheryn | 46. Swope, Katheryn | 46. Swope, Katheryn | 46. Swope, Katheryn | 46. Solorio, Mary |
| 47. Swope, Katheryn | 47. Weeks, Amanda | 47. Weeks, Amanda | 47. Weeks, Amanda | 47. Weeks, Amanda | 47. Swope, Kathryn |
| 48. Weeks, Amanda | | | | | 48. Weeks, Amanda |

| 4/1/2010 – 4/15/2010<br>AMS 1356-1360 | 4/16/2010 – 4/30/2010<br>AMS 1361-1365 | 5/1/2010 – 5/15/2010<br>AMS 1366-1370 | 5/16/2010 – 5/31/2010<br>AMS 1371-1375 | 6/1/2010 – 6/15/2010<br>AMS 1376-1380 | 6/16/2010 – 6/30/2010<br>AMS 813-817; 1381-1384 |
|---|---|---|---|---|---|
| 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna | 3. Banks, Janna |
| 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly | 4. Beasley, Kimberly |
| 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret | 6. Breckwoldt, Margaret |
| 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda |
| 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline | 8. Clark, Caroline |
| 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann | 9. Collins, Mary Ann |
| 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel | 10. Davison, Rachel |
| 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin | 11. Dean, Erin |
| 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie | 12. Denton, Johnnie |
| 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela | 13. Eagle, Angela |
| 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi | 14. Fischer, Brandi |
| 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori | 15. Friedman, Lori |
| 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary | 16. Geil, Mary |
| 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse | 17. Gevirtz, Jesse |
| 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn | 18. Glasgow, Dawn |
| 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald | 19. Goertz, Donald |
| 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna | 20. Goertz, Donna |
| 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan | 21. Haley, Megan |
| 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate | 22. Hearne, Kate |
| 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Hunt, Lynn |
| 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly |
| 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca | 25. Kaiser, Rebecca |
| 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin | 26. Larson, Erin B |
| 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Thomas |
| 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Thomas | 28. Logan, Gwen |
| 29. London, Natalie | 29. London, Natalie | 29. London, Natalie | 29. London, Natalie | 29. London, Natalie | 29. London, Natalie |
| 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Mahnken, Amy |
| 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie | 31. Marble, Leslie |
| 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Mareen, Veronique |
| 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. Matkin, Melanie |
| 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. McGee, Cheryl |
| 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber | 35. Miller, Amber |
| 36. Monda, Valerie | 36. Monda, Valerie | 36. Monda, Valerie | 36. Monda, Valerie | 36. Monda, Valerie | 36. Monda, Valerie |
| 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois |
| 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie |
| 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Pippins, Jerry | 39. Pippins, Jerry |
| 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik | 40. Rivas-Rivas, Erik |
| 41. Romine, Donna | 41. Romine, Donna | 41. Romine, Donna | 41. Romine, Donna | 41. Romine, Donna | 41. Romine, Donna |
| 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita |
| 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William |
| 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John |
| 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary |
| 46. Swope, Katheryn | 46. Swope, Katheryn | 46. Swope, Katheryn | 46. Swope, Katheryn | 46. Suggs, Sharon | 46. Suggs, Sharon |
| 47. Weeks, Amanda | 47. Weeks, Amanda | 47. Weeks, Amanda | 47. Weeks, Amanda | 47. Swope, Katheryn | 47. Swope, Katheryn |
| | | | | 48. Weeks, Amanda | 48. Weeks, Amanda |

| 7/1/2010 – 7/15/2010 AMS 1385-1389 | 7/15/2010 – 7/31/2010 AMS 818-822 | 8/1/2010 – 8/15/2010 AMS 833-834 | 8/16/2010 – 8/31/2010 AMS 832-833 | 9/1/2010 – 9/15/2010 AMS 831-832 | 9/16/2010 – 9/30/2010 AMS 830-831 |
|---|---|---|---|---|---|
| 1. Aken, Joseph | 1. Aken, Joseph | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Banks, Janna | 2. Banks, Jana | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Beasley, Kimberly | 3. Beasley, Kimberley | 3. Banks, Jana | 3. Banks, Jana | 3. Banks, Jana | 3. Beasley, Kimberley |
| 4. Bowness, Sonal | 4. Bowness, Sonal | 4. Beasley, Kimberley | 4. Beasley, Kimberley | 4. Beasley, Kimberley | 4. Boardman, Erin |
| 5. Brown, Amanda | 5. Brown, Amanda | 5. Boardman, Erin | 5. Boardman, Erin | 5. Boardman, Erin | 5. Bowness, Sonal |
| 6. Clark, Caroline | 6. Clark, Caroline | 6. Bowness, Sonal | 6. Bowness, Sonal | 6. Bowness, Sonal | 6. Brown, Amanda |
| 7. Denton, Johnnie | 7. Davison, Rachel | 7. Brown, Amanda | 7. Brown, Amanda | 7. Brown, Amanda | 7. Collins, Mary |
| 8. Eagle, Angela | 8. Denton, Johnnie | 8. Caballero, Naomi | 8. Caballero, Naomi | 8. Collins, Mary | 8. Collins, Mary Ann |
| 9. Fischer, Brandi | 9. Eagle, Angela | 9. Collins, Mary | 9. Collins, Mary | 9. Collins, Mary Ann | 9. Denton, Johnnie |
| 10. Friedman, Lori | 10. Fischer, Brandi | 10. Collins, Mary Ann | 10. Collins, Mary Ann | 10. Denton, Johnnie | 10. Eagle, Angela |
| 11. Geil, Mary | 11. Friedman, Lori | 11. Denton, Johnnie | 11. Denton, Johnnie | 11. Eagle, Angela | 11. Fischer, Brandi |
| 12. Gevirtz, Jesse | 12. Geil, Mary | 12. Eagle, Angela | 12. Eagle, Angela | 12. Fischer, Brandi | 12. Friedman, Lori |
| 13. Glasgow, Dawn | 13. Gervitz, Jesse | 13. Fischer, Brandi | 13. Fischer, Brandi | 13. Friedman, Lori | 13. Geil, Mary |
| 14. Goertz, Donald | 14. Glasgow, Dawn | 14. Friedman, Lori | 14. Friedman, Lori | 14. Geil, Mary | 14. Gevirtz, Jesse |
| 15. Goertz, Donna | 15. Goertz, Donald | 15. Geil, Mary | 15. Geil, Mary | 15. Gevirtz, Jesse | 15. Glasgow, Dawn |
| 16. Jarrell, Kelly | 16. Goertz, Donna | 16. Gevirtz, Jesse | 16. Gevirtz, Jesse | 16. Glasgow, Dawn | 16. Goertz, Donald |
| 17. Larson, Erin | 17. Jarrell, Kelly | 17. Glasgow, Dawn | 17. Glasgow, Dawn | 17. Goertz, Donald | 17. Goertz, Donna |
| 18. Logan, Gwen | 18. Larson, Erin | 18. Goertz, Donald | 18. Goertz, Donald | 18. Goertz, Donna | 18. Golden, Caroline |
| 19. Logan, Thomas | 19. Logan, Gwen | 19. Goertz, Donna | 19. Goertz, Donna | 19. Golden, Caroline | 19. Haley, Megan |
| 20. London, Natalie | 20. Logan, Thomas | 20. Golden, Caroline | 20. Golden, Caroline | 20. Haley, Megan | 20. Harper, Alexis |
| 21. Marble, Leslie | 21. London, Natalie | 21. Haley, Megan | 21. Haley, Megan | 21. Harper, Alexis | 21. Hearne, Kate |
| 22. Mareen, Veronique | 22. Marble, Leslie | 22. Hunt, Lynn | 22. Harper, Alexis | 22. Hearne, Kate | 22. Hunt, Lynn |
| 23. McGee, Cheryl | 23. Mareen, Veronique | 23. Jahnke, Jesse | 23. Hunt, Lynn | 23. Hunt, Lynn | 23. Jahnke, Jesse |
| 24. Miller, Amber | 24. McGee, Cheryl | 24. Jarrell, Kelly | 24. Jahnke, Jesse | 24. Jahnke, Jesse | 24. Jarrell, Kelly |
| 25. Monda, Valerie | 25. Miller, Amber | 25. Kearley, Janice | 25. Jarrell, Kelly | 25. Jarrell, Kelly | 25. Kearley, Janice |
| 26. O'Brien, Lois | 26. Monda, Valerie | 26. Logan, Gwen | 26. Kearley, Janice | 26. Kearley, Janice | 26. Logan, Gwen |
| 27. Osborne, Callie | 27. O'Brien, Lois | 27. Logan, Thomas | 27. Logan, Gwen | 27. Logan, Gwen | 27. Logan, Thomas |
| 28. Pippins, Jerry | 28. Osborne, Callie | 28. London, Natalie | 28. Logan, Thomas | 28. Logan, Thomas | 28. London, Natalie |
| 29. Rivas-Rivas, Erik | 29. Pippins, Jerry | 29. Mahnken, Amy | 29. London, Natalie | 29. London, Natalie | 29. Mahnken, Amy |
| 30. Romine, Donna | 30. Rivas-Rivas, Erik | 30. Marble, Leslie | 30. Mahnken, Amy | 30. Mahnken, Amy | 30. Marble, Leslie |
| 31. Ruiz, Margarita | 31. Romine, Donna | 31. Mareen, Veronique | 31. Marble, Leslie | 31. Marble, Leslie | 31. Mareen, Veronique |
| 32. Sneed, William | 32. Ruiz, Margarita | 32. Matkin, Melanie | 32. Mareen, Veronique | 32. Mareen, Veronique | 32. Matkin, Melanie |
| 33. Snyder, John | 33. Sneed, William | 33. McGee, Cheryl | 33. Matkin, Melanie | 33. Matkin, Melanie | 33. McGee, Cheryl |
| 34. Solorio, Mary | 34. Snyder, John | 34. Miller, Amber | 34. McGee, Cheryl | 34. McGee, Cheryl | 34. Miller, Amber |
| 35. Suggs, Sharon | 35. Solorio, Mary | 35. Monda, Valerie | 35. Miller, Amber | 35. Miller, Amber | 35. Monda, Valerie |
| 36. Swope, Katheryn | 36. Suggs, Sharon | 36. O'Brien, Lois | 36. Monda, Valerie | 36. Monda, Valerie | 36. Murphy, Daniel |
| 37. Weeks, Amanda | 37. Swope, Kathryn | 37. Osborne, Callie | 37. O'Brien, Lois | 37. Murphy, Daniel | 37. O'Brien, Lois |
| | 38. Weeks, Amanda | 38. Padron, Elizabeth | 38. Osborne, Callie | 38. O'Brien, Lois | 38. Osborne, Callie |
| | | 39. Pippins, Jerry | 39. Padron, Elizabeth | 39. Osborne, Callie | 39. Padron, Elizabeth |
| | | 40. Rivas-Rivas, Erik | 40. Pippins, Jerry | 40. Padron, Elizabeth | 40. Pippins, Jerry |
| | | 41. Ruiz, Margarita | 41. Rivas-Rivas, Erik | 41. Pippins, Jerry | 41. Rivas-Rivas, Erik |
| | | 42. Sneed, William | 42. Ruiz, Margarita | 42. Rivas-Rivas, Erik | 42. Ruiz, Margarita |
| | | 43. Snyder, John | 43. Sneed, William | 43. Ruiz, Margarita | 43. Sneed, William |
| | | 44. Solorio, Mary | 44. Snyder, John | 44. Sneed, William | 44. Snyder, John |
| | | 45. Suggs, Sharon | 45. Solorio, Mary | 45. Snyder, John | 45. Solorio, Mary |
| | | 46. Weeks, Amanda | 46. Suarez, Jennifer | 46. Solorio, Mary | 46. Suarez, Jennifer |
| | | | 47. Suggs, Sharon | 47. Suarez, Jennifer | 47. Suggs, Sharon |
| | | | 48. Weeks, Amanda | 48. Suggs, Sharon | 48. Weeks, Amanda |
| | | | | 49. Weeks, Amanda | |

| 10/1/2010 - 10/15/2010 AMS 829-830 | 10/16/2010 – 10/31/2010 AMS828-829 | 11/1/2010 –11/15/2010 AMS 827-828 | 11/16/2010 – 11/30/2010 AMS 826-827 | 12/1/2010 – 12/15/2010 AMS 825-826 | 12/16/2010 – 12/31/2010 AMS 823-825 |
|---|---|---|---|---|---|
| 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro | 1. Aguilar, Socorro |
| 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph | 2. Aken, Joseph |
| 3. Beasley, Kimberley | 3. Beasley, Kimberley | 3. Beasley, Kimberley | 3. Beasley, Kimberley | 3. Beasley, Kimberley | 3. Beasley, Kimberley |
| 4. Boardman, Erin | 4. Boardman, Erin | 4. Boardman, Erin | 4. Boardman, Erin | 4. Boardman, Erin | 4. Boardman, Erin |
| 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal | 5. Bowness, Sonal |
| 6. Brown, Amanda | 6. Brown, Amanda | 6. Brown, Amanda | 6. Brown, Amanda | 6. Brown, Amanda | 6. Brown, Amanda |
| 7. Collins, Mary | 7. Collins, Mary | 7. Collins, Mary | 7. Collins, Mary | 7. Collins, Mary | 7. Collins, Mary |
| 8. Collins, Mary Ann | 8. Collins, Mary Ann | 8. Collins, Mary Ann | 8. Collins, Mary Ann | 8. Collins, Mary Ann | 8. Collins, Mary Ann |
| 9. Denton, Johnnie | 9. Denton, Johnnie | 9. Denton, Johnnie | 9. Denton, Johnnie | 9. Denton, Johnnie | 9. Denton, Johnnie |
| 10. Eagle, Angela | 10. Eagle, Angela | 10. Eagle, Angela | 10. Eagle, Angela | 10. Eagle, Angela | 10. Eagle, Angela |
| 11. Fischer, Brandi | 11. Fischer, Brandi | 11. Fischer, Brandi | 11. Fischer, Brandi | 11. Fischer, Brandi | 11. Fischer, Brandi |
| 12. Friedman, Lori | 12. Friedman, Lori | 12. Friedman, Lori | 12. Friedman, Lori | 12. Friedman, Lori | 12. Friedman, Lori |
| 13. Geil, Mary | 13. Geil, Mary | 13. Geil, Mary | 13. Geil, Mary | 13. Geil, Mary | 13. Geil, Mary |
| 14. Gevirtz, Jesse | 14. Gevirtz, Jesse | 14. Gevirtz, Jesse | 14. Gevirtz, Jesse | 14. Gevirtz, Jesse | 14. Gevirtz, Jesse |
| 15. Glasgow, Dawn | 15. Glasgow, Dawn | 15. Glasgow, Dawn | 15. Glasgow, Dawn | 15. Glasgow, Dawn | 15. Glasgow, Dawn |
| 16. Goertz, Donald | 16. Goertz, Donald | 16. Goertz, Donald | 16. Goertz, Donald | 16. Goertz, Donald | 16. Goertz, Donald |
| 17. Goertz, Donna | 17. Goertz, Donna | 17. Goertz, Donna | 17. Goertz, Donna | 17. Goertz, Donna | 17. Goertz, Donna |
| 18. Golden, Caroline | 18. Golden, Caroline | 18. Golden, Caroline | 18. Golden, Caroline | 18. Golden, Caroline | 18. Golden, Caroline |
| 19. Haley, Megan | 19. Haley, Megan | 19. Haley, Megan | 19. Haley, Megan | 19. Haley, Megan | 19. Haley, Megan |
| 20. Harper, Alexis | 20. Harper, Alexis | 20. Harper, Alexis | 20. Harper, Alexis | 20. Harper, Alexis | 20. Harper, Alexis |
| 21. Hearne, Kate | 21. Hearne, Kate | 21. Hearne, Kate | 21. Hearne, Kate | 21. Hearne, Kate | 21. Hearne, Kate |
| 22. Hunt, Lynn | 22. Hunt, Lynn | 22. Hunt, Lynn | 22. Hunt, Lynn | 22. Hunt, Lynn | 22. Hunt, Lynn |
| 23. Jahnke, Jesse | 23. Jahnke, Jesse | 23. Jahnke, Jesse | 23. Jahnke, Jesse | 23. Jahnke, Jesse | 23. Jahnke, Jesse |
| 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly | 24. Jarrell, Kelly |
| 25. Kearley, Janice | 25. Kearley, Janice | 25. Kearley, Janice | 25. Kearley, Janice | 25. Kearley, Janice | 25. Kearley, Janice |
| 26. Logan, Gwen | 26. Logan, Gwen | 26. Logan, Gwen | 26. Logan, Gwen | 26. Logan, Gwen | 26. Logan, Gwen |
| 27. Logan, Thomas | 27. Logan, Thomas | 27. Logan, Thomas | 27. Logan, Thomas | 27. Logan, Thomas | 27. Logan, Thomas |
| 28. London, Natalie | 28. London, Natalie | 28. London, Natalie | 28. London, Natalie | 28. London, Natalie | 28. London, Natalie |
| 29. Mahnken, Amy | 29. Mahnken, Amy | 29. Mahnken, Amy | 29. Mahnken, Amy | 29. Mahnken, Amy | 29. Mahnken, Amy |
| 30. Marble, Leslie | 30. Marble, Leslie | 30. Marble, Leslie | 30. Marble, Leslie | 30. Marble, Leslie | 30. Marble, Leslie |
| 31. Mareen, Veronique | 31. Mareen, Veronique | 31. Mareen, Veronique | 31. Mareen, Veronique | 31. Mareen, Veronique | 31. Mareen, Veronique |
| 32. Matkin, Melanie | 32. Matkin, Melanie | 32. Matkin, Melanie | 32. Matkin, Melanie | 32. Matkin, Melanie | 32. Matkin, Melanie |
| 33. McGee, Cheryl | 33. McGee, Cheryl | 33. McGee, Cheryl | 33. McGee, Cheryl | 33. McGee, Cheryl | 33. McGee, Cheryl |
| 34. Miller, Amber | 34. Miller, Amber | 34. Miller, Amber | 34. Miller, Amber | 34. Miller, Amber | 34. Miller, Amber |
| 35. Monda, Valerie | 35. Monda, Valerie | 35. Monda, Valerie | 35. Monda, Valerie | 35. Monda, Valerie | 35. Monda, Valerie |
| 36. Murphy, Daniel | 36. Murphy, Daniel | 36. Murphy, Daniel | 36. Murphy, Daniel | 36. Murphy, Daniel | 36. Murphy, Daniel |
| 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois | 37. O'Brien, Lois |
| 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie | 38. Osborne, Callie |
| 39. Padron, Elizabeth | 39. Padron, Elizabeth | 39. Padron, Elizabeth | 39. Padron, Elizabeth | 39. Padron, Elizabeth | 39. Padron, Elizabeth |
| 40. Pippins, Jerry | 40. Pippins, Jerry | 40. Pippins, Jerry | 40. Pippins, Jerry | 40. Pippins, Jerry | 40. Pippins, Jerry |
| 41. Rivas-Rivas, Erik | 41. Rivas-Rivas, Erik | 41. Rivas-Rivas, Erik | 41. Rivas-Rivas, Erik | 41. Rivas-Rivas, Erik | 41. Rivas-Rivas, Erik |
| 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita | 42. Ruiz, Margarita |
| 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William | 43. Sneed, William |
| 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John | 44. Snyder, John |
| 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary | 45. Solorio, Mary |
| 46. Suarez, Jennifer | 46. Suarez, Jennifer | 46. Suarez, Jennifer | 46. Suarez, Jennifer | 46. Suarez, Jennifer | 46. Suarez, Jennifer |
| 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon | 47. Suggs, Sharon |
| 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda | 48. Weeks, Amanda |

# Exhibit C

| Name | Employee Number | ADP Earnings Records AMS Bates Label |
|---|---|---|
| Aguilar, Socorro | 138 | 784; 835; 886; 943; 993; 1043 |
| Aken, Joseph | 146 | 786; 837; 888; 945; 995; 1045; 1093 |
| Banks, Janna | 191 | 802; 853; 903; 955; 1005; 1056; 1103 |
| Beasley, Kimberly | 136 | 783; 834; 885; 942; 992; 1042; 1091 |
| Bowness, Sonal | 173 | 795; 846; 897; 951; 1001; 1052; 1100 |
| Breckwoldt, Margaret | 207 | 915; 965; 1015; 1065 |
| Breeding, Eric | 200 | 809; 860 |
| Brown, Amanda | 187 | 800; 851; 902; 954; 1004; 1055; 1102 |
| Clark, Caroline | 195 | 804; 855; 905; 957; 1007; 1058; 1105 |
| Collins, Mary Ann | 198 | 807; 858; 907; 958; 1008; 1059 |
| Davison, Rachel | 213 | 921; 971; 1110; 1021; 1070 |
| Dean, Erin | 215 | 923; 973; 1023; 1072 |
| Denton, Johnnie | 202 | 811; 862; 910; 961; 1011; 1062; 1108 |
| Eagle, Angela | 117 | 779; 830; 881; 938; 988; 1038; 1087 |
| Fischer, Brandi | 130 | 781; 832; 883; 940; 990; 1040; 1089 |
| Friedman, Lori | 171 | 794; 845; 896; 950; 1000; 1051; 1099 |
| Geil, Mary L | 013 | 768; 819; 870; 927; 977; 1027; 1076 |
| Gevirtz, Jesse | 116 | 778; 829; 880; 937; 987; 1037; 1086 |
| Glasgow, Dawn | 115 | 777; 828; 879; 936; 986; 1036; 1085 |
| Goertz, Donald | 003 | 766; 817; 868; 925; 975; 1025; 1074 |
| Goertz, Donna | 014 | 769; 820; 871; 928; 978; 1028; 1077 |
| Haley, Megan | 211 | 919; 969; 1019; 1068 |
| Hearne, Kate | 203 | 812; 863; 911; 962; 1012; 1063 |
| Howard, Jacqueline | 197 | 806; 857 |
| Hunt, Lynn | 204 | 813; 864; 912; 963; 1013; 1064 |
| Jarrell, Kelly | 199 | 808; 859; 908; 959; 1009; 1060; 1106 |
| Johnson, Judy | 208 | 916; 966; 1016 |
| Kaiser, Rebecca | 210 | 918; 968; 1018; 1067 |
| Larson, Erin | 193 | 803; 854; 904; 956; 1006; 1057; 1104 |
| Logan, Gwendolyn | 134 | 782; 833; 884; 941; 991; 1041; 1090 |
| Logan, Thomas | 004 | 767; 818; 869; 926; 976; 1026; 1075 |
| London, Natalie | 149 | 787; 838; 889; 946; 996; 1046; 1094 |
| Mahnken, Amy | 184 | 799; 850; 901; 953; 1003; 1054 |
| Marble, Leslie | 201 | 810; 861; 909; 960; 1010; 1061; 1107 |
| Mareen, Veronique | 084 | 775; 826; 877; 934; 984; 1034; 1083 |
| Matkin, Melanie | 209 | 917; 967; 1017; 1066; |
| McGee, Cheryl | 162 | 791; 842; 893; 948; 998; 1049; 1097 |
| Miller, Amber | 019 | 770; 821; 872; 929; 979; 1029; 1078 |
| Mirando, Gilberto | 205 | 814; 865; 913; 964; 1014 |
| Monda, Valerie | 158 | 790; 841; 892; 947; 997; 1048; 1096 |
| O'Brien, Lois | 020 | 771; 822; 873; 930; 980; 1030; 1079 |
| Osborne, Callie | 212 | 920; 970; 1020; 1069; 1109 |
| Pippins, Jerry | 109 | 776; 827; 878; 935; 985; 1035; 1084 |
| Pippins, Nicholas | 196 | 805; 856; 906 |
| Porter, Lindsay | 164 | 792; 843; 894 |
| Rivas-Rivas, Erik | 118 | 780; 831; 882; 939; 989; 1039; 1088 |
| Romine, Donna | 042 | 773; 824; 875; 932; 982; 1032; 1081 |
| Ruiz, Margarita | 022 | 772; 823; 874; 931; 981; 1031; 1080 |
| Sansoni, Francoise | 178 | 797; 848; 899 |
| Schiller, Jennifer | 177 | 796; 847; 898 |
| Scott, Nancy | 153 | 788; 839; 890 |
| Sneed, William | 181 | 798; 849; 900; 952; 1002; 1053; 1101 |
| Snyder, John | 044 | 774; 825; 876; 933; 983; 1033; 1082 |
| Snyder, John | 206 | 815; 866; 206 |
| Solorio, Mary | 170 | 793; 844; 895; 949; 999; 1050; 1098 |
| Suggs, Sharon | 154 | 789; 840; 891; 1047; 1095 |
| Swope, Katheryn | 214 | 922; 972; 1022; 1071; 1111 |
| Weeks, Amanda | 141 | 785; 836; 887; 944; 994; 1044; 1092 |
| Wheeler, Kjersti | 189 | 801, 852 |