# Exhibit D

AMS 001208

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | ▮ | | SS/Med Fed Wt | | | Net Pay Check  #21999100 ☐ | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check  #21999098 ☐ | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check  #21999099 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▮ | ▮ | | SS/Med | | | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/01/2009 - 01/15/2009    Run:  1
Check Date:  01/15/2009    Week:  2
Qtr:  1
Page:  1

AMS 001208

AMS 001209

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▆ | ▆ 1 | SS/Med Fed Wt | 1,380.58 2,696.76 | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | ▆ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 5 Pays | ▆ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #21999101 ☐ | |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | 5 Pays | ▆ |

EASYPAY  Client: YA7  AUSTIN MONTESSORI SCHOOL INC  Branch: 12  **Payroll Register**  Period Covered: 01/01/2009 - 01/15/2009  Check Date: 01/15/2009  Run: 1  Week: 2  Qtr: 1  Page: 2

AMS 001209

AMS 001210

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELEMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 3 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay Check #21999102 | ☐ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 01/01/2009 - 01/15/2009  Run: 1
Check Date:   01/15/2009         Week: 2
                      Qtr: 1
                      Page: 3

AMS 001210

AMS 001211

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | �enmasse | Net Pay | Direct Deposit |
| HEARNE,KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** *Adam Advice* | | | | | | | | | | | |
| | #0164 Married/01 | Gross/ SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

EASYPAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:   01/01/2009 - 01/15/2009    Run:     1
Check Date:       01/15/2009                  Week:    2
                                              Qtr:     1
                                              Page:    4

AMS 001211

AMS 001212

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | ▓ |
| CLIENT TOTALS | | Gross REGLAR SALARY | | ▓ | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 5 Chks 45 Deps 50 Pays | ▓ |

| *Payroll Statistics* | Employees Paid: | 35 |
|---|---|---|
| | Active Employees Not Paid: | 13 |
| | Terminated Employees Paid: | 1 |

AMS 001212

AMS 001213

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | | ▮ | SS/Med Fed Wt | | | Net Pay Check #22017542 | ▮ ☐ |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22017540 | ☐ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22017541 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | ▮ | ▮ | SS/Med | | | Net Pay | Direct Deposit |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 01/16/2009 - 01/31/2009   Run: 2
Check Date: 01/30/2009   Week: 4
Qtr: 1
Page: 1

AMS 001213

AMS 001214

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▮▮ | ▮▮ | SS/Med Fed Wt | ▮▮ | | MED125 DENTAL 403 B MISC. CHKNG | ▮▮ | 16 Pays ▮▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit ▮▮ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | | Net Pay | Direct Deposit ▮▮ |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit ▮▮ |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit ▮▮ |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit ▮▮ |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | ▮▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #22017543 ☐ | ▮▮ |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | | Net Pay | Direct Deposit ▮▮ |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit ▮▮ |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit ▮▮ |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | | Net Pay | Direct Deposit ▮▮ |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | ▮▮ |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

AMS 001214

AMS 001215

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELEMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 3 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay Check   #22017544 | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/16/2009 - 01/31/2009   Run:   2
Check Date:      01/30/2009                 Week:  4
                                            Qtr:   1
                                            Page:  3

AMS 001215

AMS 001216

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | ▓ | Net Pay | ▓ Direct Deposit |
| HEARNE,KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▓ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | ▓ | Net Pay | ▓ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | ▓ | 2 Pays | ▓ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 01/16/2009 - 01/31/2009    Run: 2
Check Date: 01/30/2009    Week: 4
Qtr: 1
Page: 4

AMS 001216

AMS 001217

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | 6 Pays | | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG | | 5 Chks 45 Deps 50 Pays | | |

*Payroll Statistics*

Employees Paid:    35
Active Employees Not Paid:    13
Terminated Employees Paid:    1

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/16/2009 - 01/31/2009    Run:    2
Check Date:    01/30/2009    Week:    4
Qtr:    1
Page:    5

AMS 001217

AMS  001218

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | ▮ | | SS/Med Fed Wt | | | Net Pay Check  #22034403 | ☐ |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay Direct Deposit | 7 |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check  #22034401 | ☐ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check  #22034402 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  02/01/2009  -  02/15/2009    Run:    3
Check Date:      02/13/2009                   Week:   6
                                             Qtr:    1
                                             Page:   1

AMS  001218

AMS 001219

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay Manual | #1076 ☐ |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▓ | ▓ | | SS/Med | | | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▓ | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

| | | |
|---|---|---|
| Period Covered: | 02/01/2009 - 02/15/2009 | Run: 3 |
| Check Date: | 02/13/2009 | Week: 6 |
| | | Qtr: 1 |
| | | Page: 2 |

AMS 001219

AMS 001220

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B MISC. SAVE 1 | ▓ | 5 Pays | ▓▓▓ |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL | ▓ | Net Pay | ▓▓ Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓▓ Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL | ▓ | Net Pay | ▓▓ Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B | ▓ | 3 Pays | ▓▓▓ |
| 05 - SUNSET PRIMARY | | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓▓ Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 | ▓ | Net Pay | ▓▓ Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓▓ Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | 403 B | ▓ | Net Pay Check #22034404 | ▓▓ ☐ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL CHKNG | ▓ | Net Pay | ▓▓ Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | ▓▓ | SS/Med | ▓▓ | | MED125 DENTAL | ▓ | Net Pay | ▓▓ Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL | ▓ | Net Pay | ▓▓ Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓▓ Direct Deposit |

AMS 001220

AMS  001221

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  02/01/2009 - 02/15/2009    Run:    3
Check Date:      02/13/2009                 Week:   6
                                            Qtr:    1
                                            Page:   4

AMS  001221

AMS 001222

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Dops 50 Pays 1 Manl 51 Total | |

| *Payroll Statistics* | | |
|---|---|---|
| Employees Paid: | 35 | |
| Active Employees Not Paid: | | 13 |
| Terminated Employees Paid: | | 1 |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 02/01/2009 - 02/15/2009    Run: 3
Check Date: 02/13/2009    Week: 6
Qtr: 1
Page: 5

AMS 001222

AMS 001223

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | ████ | | SS/Med Fed Wt | | | Net Pay Check #22051054 ☐ | ████ |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | ████ |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | ████ |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | ████ |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | ████ |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay Direct Deposit | ████ |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | ████ |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay Direct Deposit | ████ |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | ████ |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | ████ |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | ████ |
| MIRANDA, GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22051052 ☐ | ████ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22051053 ☐ | ████ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | ████ |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | ████ |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  02/16/2009 - 02/28/2009    Run:  4
Check Date:      02/27/2009                 Week: 8
                                            Qtr:  1
                                            Page: 1

AMS 001223

AMS 001224

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▮ | ▮ | ▮ | SS/Med ▮ | | | Net Pay | ▮ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▮ | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | ▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | ▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Deposit |

EASYPAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:   02/16/2009 - 02/28/2009   Run:   4
Check Date:          02/27/2009                       Week:  8
                                                                    Qtr:   1
                                                                    Page:  2

AMS 001224

AMS 001225

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | ▮ | 5 Pays | ▮ |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▮ | 3 Pays | ▮ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | ▮ | Net Pay | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | ▮ | Net Pay Check #22051055 | ☐ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | ▮ | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit |

EASYPAY    Client: YA7    AUSTIN MONTESSORI SCHOOL INC    Branch: 12    **Payroll Register**    Period Covered: 02/16/2009 - 02/28/2009    Check Date: 02/27/2009    Run: 4    Week: 8    Qtr: 1    Page: 3

AMS 001225

AMS 001226

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE,KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

| Period Covered: | 02/16/2009 - 02/28/2009 | Run: | 4 |
|---|---|---|---|
| Check Date: | 02/27/2009 | Week: | 8 |
| | | Qtr: | 1 |
| | | Page: | 4 |

AMS 001226

AMS  001227

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0138 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | ▓ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | ▓ | SS/Med | | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | ▓ |
| CLIENT TOTALS | | Gross REGLAR SALARY | | ▓ | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays | ▓ |

| | | |
|---|---|---|
| **Payroll Statistics** | Employees Paid: | 35 |
| | Active Employees Not Paid: | 13 |
| | Terminated Employees Paid: | 1 |

**EASYPAY**  Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  02/16/2009 - 02/28/2009   Run:  4
Check Date:       02/27/2009              Week:  8
                                         Qtr:   1
                                         Page:  5

AMS  001227

AMS 001228

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | ▓▓▓ | | SS/Med Fed Wt | | | Net Pay Check #22066814 | ☐ |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA, GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22066812 | ☐ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22066813 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | | | | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▓▓▓ | ▓▓▓ | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  03/01/2009 - 03/15/2009    Run:    5
Check Date:    03/13/2009    Week:   10
Qtr:    1
Page:    1

AMS 001228

AMS 001229

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▓ | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▓ 40.00 240.00 | 16 Pays | ▓ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | SAVE 1 | ▓ | Net Pay | ▓ Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | ▓ | SS/Med | | | | Net Pay | ▓ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | ▓ 0 | 5 Pays | ▓ |


EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/01/2009 - 03/15/2009    Run: 5
Check Date: 03/13/2009                     Week: 10
                                           Qtr: 1
                                           Page: 2

AMS 001229

AMS 001230

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay Check #22066815 ☐ | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 8 Pays | |

EASYPAY
Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/01/2009 - 03/15/2009    Run: 5
Check Date: 03/13/2009    Week: 10
Qtr: 1
Page: 3

AMS 001230

AMS 001231

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 | ▓ | Net Pay | ▓ Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | | Net Pay | ▓ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| **06 - SUNSET TODDLER Totals** | | **Gross SALARY** | | | | **SS/Med Fed Wt** | | | **MED125 DENTAL 403 B MISC.** | ▓ | **5 Pays** | ▓ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B CHKNG | ▓ | Net Pay | ▓ Direct Deposit |
| **07 - GREAT NORTHERN EARLY Totals** | | **Gross SALARY** | | | | **SS/Med Fed Wt** | | | **MED125 DENTAL 403 B CHKNG** | ▓ | **2 Pays** | ▓ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 ▓ MISC. | ▓ | ▓ | ▓ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/01/2009 - 03/15/2009   Run: 5
Check Date: 03/13/2009   Week: 10
Qtr: 1
Page: 4

AMS 001231

AMS 001232

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ✓ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays | |

*Payroll Statistics*

Employees Paid:                     34
Active Employees Not Paid:       14
Terminated Employees Paid:        1

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:   03/01/2009 - 03/15/2009   Run:    5
Check Date:        03/13/2009                        Week:  10
                                                                 Qtr:    1
                                                                 Page:   5

AMS 001232

AMS 001233

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | | | SS/Med | | | Net Pay Check #22085365 | ☐ |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22085363 | ☐ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22085364 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  03/16/2009 - 03/31/2009    Run:  6
Check Date:  03/31/2009    Week:  12
Qtr:  1
Page:  1

AMS 001233

AMS 001234

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 | Gross | | | �it | SS/Med | ▮ | | | Net Pay | ▮ |
| | Married/02 | REGLAR | ▮ | ▮ | | | | | | | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▮ | | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | ▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B MISC. | Net Pay | ▮ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| MAREEN, VERONIQUE M | #0054 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 5 Pays | ▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | SAVE 1 | Net Pay | ▮ Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | | Net Pay | ▮ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B | Net Pay | ▮ Direct Deposit |



EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  03/16/2009 - 03/31/2009    Run:    6
Check Date:      03/31/2009                 Week:  12
                                            Qtr:    1
                                            Page:   2

AMS 001234

AMS 001235

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | | 5 Pays | | |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit | |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 3 Pays | | |
| 05 - SUNSET PRIMARY | | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit | |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit | |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay Check #22085366 | | ☐ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit | |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit | |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit | |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2009 - 03/31/2009    Run: 6
Check Date: 03/31/2009    Week: 12
Qtr: 1
Page: 3

AMS 001235

AMS 001236

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. CHKNG | 8 Pays | ▮ |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 | Net Pay | Direct Deposit |
| HEARNE,KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | 5 Pays | ▮ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B CHKNG | 2 Pays | ▮ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | ▮ | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | Direct Deposit |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2009 - 03/31/2009   Run: 6
Check Date: 03/31/2009   Week: 12
Qtr: 1
Page: 4

AMS 001236

AMS 001237

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0138 Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | ▮ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | ▮ | SS/Med | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | ▮ |
| CLIENT TOTALS | | Gross REGLAR SALARY | | ▮ | ▮ | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays | ▮ |

*Payroll*
*Statistics*
Employees Paid:                35
Active Employees Not Paid:        13
Terminated Employees Paid:         1

EASYPAY    Client:   YA7                                    Period Covered:  03/16/2009 - 03/31/2009   Run:    6
AUSTIN MONTESSORI SCHOOL INC                                Check Date:      03/31/2009                Week:  12
Branch: 12                      **Payroll Register**                                                  Qtr:    1
                                                                                                       Page:   5

AMS 001237

AMS 001238

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay Check #22102494 | ☐ |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22102492 | ☐ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22102493 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/01/2009 - 04/15/2009
Check Date: 04/15/2009

Run: 7
Week: 15
Qtr: 2
Page: 1

AMS 001238

AMS  001239

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▮ | ▮ | ▮ | SS/Med | | | Net Pay | ▮ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▮ | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | ▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | ▮ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | ▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | ▮ Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay | ▮ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | ▮ Direct Deposit |



EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  04/01/2009  -  04/15/2009    Run:    7
Check Date:    04/15/2009    Week:    15
Qtr:    2
Page:    2

AMS  001239

AMS 001240

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | 5 Pays | |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Check #22102495 | ☐ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |

EASYPAY    Client: YA7
AUSTIN MONTESSORI SCHOOL INC    **Payroll Register**
Branch: 12

Period Covered: 04/01/2009 - 04/15/2009    Run: 7
Check Date: 04/15/2009    Week: 15
Qtr: 2
Page: 3

AMS 001240

AMS 001241

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE,KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

AMS 001241

AMS 001242

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays | |

*Payroll Statistics*

Employees Paid: 35
Active Employees Not Paid: 13
Terminated Employees Paid: 1

EASYPAY    Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/01/2009 - 04/15/2009    Run: 7
Check Date: 04/15/2009    Week: 15
Qtr: 2
Page: 5

AMS 001242

AMS  001243

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| | #0189 | Gross REGLAR | | | ▓ | SS/Med Fed Wt | | | Net Pay Check  #22119102 | ▓ |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | ▓ |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | ▓ |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | ▓ |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay Direct Deposit | ▓ |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay Direct Deposit | ▓ |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | ▓ |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | ▓ |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | ▓ |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | ▓ |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | ▓ |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check  #22119100 | ▓ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check  #22119101 | ▓ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | ▓ |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | ▓ |



| | | | |
|---|---|---|---|
| **EASYPAY** | Client:  YA7 | | Period Covered:   04/16/2009  -  04/30/2009   Run:      8 |
| | AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date:       04/30/2009               Week:    17 |
| | Branch: 12 | | Qtr:      2 |
| | | | Page:     1 |

AMS  001243

AMS 001244

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▮ | ▮ | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | | ▮ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▮ | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | | ▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | | ▮ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | 403 B MISC. | Net Pay | | ▮ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | Net Pay | | ▮ Direct Deposit |
| MAREEN, VERONIQUE M | #0064 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | Net Pay | | ▮ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | Net Pay | | ▮ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | 5 Pays | | ▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | SAVE 1 | Net Pay | | ▮ Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | ▮ | SS/Med | | | | Net Pay | | ▮ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | | ▮ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | Net Pay | | ▮ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 403 B | Net Pay | | ▮ Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/16/2009 - 04/30/2009    Run: 8
Check Date: 04/30/2009    Week: 17
Qtr: 2
Page: 2

AMS 001244

AMS 001245

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. SAVE 1 | ▮ | 5 Pays | ▮ |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | ▮ | 3 Pays | ▮ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| | #0197 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 | ▮ | Net Pay | Direct Deposit |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | ▮ | SS/Med | ▮ | | 403 B | ▮ | Net Pay Check #22119103 | ▮ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | ▮ | SS/Med | ▮ | | MED125 DENTAL CHKNG | ▮ | Net Pay | Direct Deposit ▮ |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | ▮ | SS/Med | ▮ | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| | #0149 Married-Sep/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/16/2009 - 04/30/2009   Run: 8
Check Date: 04/30/2009   Week: 17
Qtr: 2
Page: 3

AMS 001245

AMS 001246

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL 403 B MISC. CHKNG | 8 Pays | ▓ |
| 06 - SUNSET TODDLER | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 | Net Pay | ▓ Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | Net Pay | ▓ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL MISC. | Net Pay | ▓ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL 403 B MISC. | 5 Pays | ▓ |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 403 B CHKNG | Net Pay | ▓ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL 403 B CHKNG | 2 Pays | ▓ |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | ▓ | SS/Med | ▓ | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL | Net Pay | ▓ Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  04/16/2009 - 04/30/2009    Run:   8
Check Date:      04/30/2009                 Week:  17
                                            Qtr:   2
                                            Page:  4

AMS 001246

AMS 001247

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays | |

| *Payroll Statistics* | Employees Paid: | 35 |
|---|---|---|
| | Active Employees Not Paid: | 13 |
| | Terminated Employees Paid: | 1 |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  04/16/2009 - 04/30/2009    Run:    8
Check Date:       04/30/2009                Week:  17
                                            Qtr:    2
                                            Page:   5

AMS 001247

AMS 001248

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION | | | | | | | | | | | |
| | #0189 | Gross REGLAR | | | | SS/Med Fed Wt | | | | Net Pay Check #22136034 | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #22136032 | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Check #22136033 | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  05/01/2009 - 05/15/2009    Run:  9
Check Date:  05/15/2009    Week:  19
Qtr:  2
Page:  1

AMS 001248

AMS 001249

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▓ | ▓ | ▓ | SS/Med Fed Wt | ▓ | | | Net Pay | ▓ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▓ | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL 403 B MISC. CHKNG | 16 Pays | ▓ |
| 02 - MIDDLE SCHOOL | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | 403 B MISC. | Net Pay | ▓ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL 403 B MISC. | 5 Pays | ▓ |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | SAVE 1 | Net Pay | ▓ Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | ▓ | SS/Med | ▓ | | | Net Pay | ▓ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 DENTAL 403 B MISC. | Net Pay | ▓ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ▓ | | MED125 403 B | Net Pay | ▓ Direct Deposit |

AMS 001249

AMS 001250

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | | 5 Pays | | |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 3 Pays | | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay Check  #22136035 | | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | | Net Pay | | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |



EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:   05/01/2009  -  05/15/2009    Run:        9
Check Date:       05/15/2009                   Week:      19
                                               Qtr:        2
                                               Page:       3

AMS 001250

AMS 001251

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B MISC. CHKNG | ▓▓ | 8 Pays | ▓▓ |
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | | Net Pay | ▓▓ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | ▓▓ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL MISC. | | Net Pay | ▓▓ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | ▓▓ | 5 Pays | ▓▓ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B CHKNG | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B CHKNG | ▓▓ | 2 Pays | ▓▓ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | ▓▓ | Net Pay | ▓▓ Direct Deposit |


AMS 001251

AMS 001252

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | 4 Chks 46 Deps 50 Pays | |

*Payroll Statistics*

| | |
|---|---|
| Employees Paid: | 35 |
| Active Employees Not Paid: | 13 |
| Terminated Employees Paid: | 1 |

EASYPAY    Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12                **Payroll Register**

Period Covered:  05/01/2009 - 05/15/2009   Run:   9
Check Date:      05/15/2009                Week:  19
                                           Qtr:   2
                                           Page:  5

AMS 001252

AMS 001253

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA, GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22165806 ☐ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22165807 ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/01/2009 - 06/15/2009
Check Date: 06/12/2009

Run: 11
Week: 23
Qtr: 2
Page: 1

AMS 001253

AMS  001254

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | ▓▓▓ | | MED125 DENTAL 403 B MISC. CHKNG | ▓▓ | 14 Pays | ▓▓ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | | |
| | #0200 Married/02 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | ▓ | Net Pay | ▓▓ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B MISC. | ▓ | Net Pay | ▓▓ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓▓ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓▓ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓▓ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓▓ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | SAVE 1 | ▓ | Net Pay | ▓▓ Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | | | Net Pay | ▓▓ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | ▓ | Net Pay | ▓▓ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓▓ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B | ▓ | Net Pay | ▓▓ Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. SAVE 1 | ▓ | 5 Pays | ▓▓ |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  06/01/2009 - 06/15/2009    Run:    11
Check Date:    06/12/2009    Week:   23
Qtr:    2
Page:    2

AMS  001254

AMS 001255

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | 3 Pays | ▓ | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit | |
| | #0197 Single/01 | Gross SALARY | | | | SS/Med | | MED125 | ▓ | Net Pay | ▓ Direct Deposit | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit | |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | ▓ | Net Pay Check #22165808 | ▓ | ☐ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | ▓ | Net Pay | ▓ Direct Deposit | |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit | |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▓ | 8 Pays | ▓ | |


**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  06/01/2009 - 06/15/2009    Run:    11
Check Date:      06/12/2009                 Week:   23
                                            Qtr:    2
                                            Page:   3

AMS 001255

AMS  001256

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | MED125 | ▓ | Net Pay | ▓ Direct Deposit |
| HEARNE, KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▓ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| **06 - SUNSET TODDLER** Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | ▓ | Net Pay | ▓ Direct Deposit |
| **07 - GREAT NORTHERN EARLY** Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | ▓ | 2 Pays | ▓ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  06/01/2009 - 06/15/2009    Run:    11
Check Date:      06/12/2009                 Week:   23
                                            Qtr:     2
                                            Page:    4

AMS  001256

AMS 001257

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | 6 Pays | |
| CLIENT TOTALS | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG SAVE 1 | | 3 Chks 45 Deps 48 Pays | |

| *Payroll* *Statistics* | | | |
|---|---|---|---|
| | Employees Paid: | 34 | |
| | Active Employees Not Paid: | 14 | |
| | Terminated Employees Paid: | 1 | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/01/2009 - 06/15/2009   Run: 11
Check Date: 06/12/2009   Week: 23
Qtr: 2
Page: 5

AMS 001257

AMS 001258

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L #0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22186680 ☐ | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22186681 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay Manual #1080 ☐ | |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2009 - 06/30/2009  Run: 12
Check Date: 06/30/2009  Week: 25
  Qtr: 2
  Page: 1

AMS 001258

AMS 001259

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION<br>Totals | | Gross<br>REGLAR<br>SALARY | | ▓ | ▓ | SS/Med<br>Fed Wt | ▓ | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | 14 Pays | ▓ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| GEVIRTZ, JESSE | #0116<br>Married/00 | Gross<br>SALARY | | ▓ | | SS/Med<br>Fed Wt | ▓ | 403 B<br>MISC. | Net Pay | ▓<br>Direct Deposit |
| LOGAN, THOMAS W | #0004<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | ▓<br>Direct Deposit |
| MAREEN, VERONIQUE M | #0084<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | ▓<br>Direct Deposit |
| SNEED, WILLIAM | #0181<br>Married/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | 1▓<br>Direct Deposit |
| 02 - MIDDLE SCHOOL<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | 4 Pays | ▓ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| | #0196<br>Married/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | SAVE 1 | Net Pay | ▓<br>Direct Deposit |
| | #0206<br>Married/02 | Gross<br>SALARY | | | | SS/Med | | | Net Pay | ▓<br>Direct Deposit |
| DENTON,JOHNNIE | #0202<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| JARRELL,KELLY | #0199<br>Married/04 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | ▓<br>Direct Deposit |
| | #0044<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>403 B | Net Pay | ▓<br>Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>SAVE 1 | 5 Pays | ▓ |

 
AMS 001259

AMS  001260

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 3 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |

 EASYPAY    Client: YA7
AUSTIN MONTESSORI SCHOOL INC    **Payroll Register**    Branch: 12

Period Covered: 06/16/2009 - 06/30/2009  Run: 12
Check Date: 06/30/2009  Week: 25
Qtr: 2
Page: 3

AMS  001260

AMS 001261

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0153 Single/02 | Gross OTHER | | | | SS/Med | | | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0159 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2009 - 06/30/2009    Run: 12
Check Date:     06/30/2009    Week: 25
Qtr: 2
Page: 4

AMS 001261

AMS 001262

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross<br>REGLAR<br>SALARY<br>OTHER | | ▓▓▓ | ▓▓▓ | SS/Med<br>Fed Wt | ▓▓▓ | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG<br>SAVE 1 | ▓▓▓ | 2 Chks<br>41 Deps<br>43 Pays<br>1 Man!<br>44 Total | ▓▓▓ |
| *Payroll Statistics* | Employees Paid: 32<br>Active Employees Not Paid: 15<br>Terminated Employees Paid: 0 | | | | | | | | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2009 - 06/30/2009   Run: 12
Check Date: 06/30/2009   Week: 25
Qtr: 2
Page: 5

AMS 001262

AMS 001263

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | ▮ | SS/Med | ▮ | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | ▮ | SS/Med | ▮ | 403 B | Net Pay | ▮ Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | Net Pay | ▮ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | ▮ | SS/Med | ▮ | MED125 DENTAL MISC. | Net Pay | ▮ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 403 B CHKNG | Net Pay | ▮ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | Net Pay | ▮ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | DENTAL | Net Pay | ▮ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | Net Pay Check #22203549 ☐ | ▮ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross OTHER | | | ▮ | SS/Med Fed Wt | ▮ | | Net Pay Manual #1304 ☐ | ▮ |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▮ | ▮ | ▮ | SS/Med Fed Wt | ▮ | ▮ | Net Pay | ▮ Direct Deposit |


EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/01/2009 - 07/15/2009    Run: 13
Check Date:      07/15/2009                Week: 28
                                           Qtr: 3
                                           Page: 1

AMS 001263

AMS  001264

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION<br>Totals | | Gross<br>REGLAR<br>SALARY<br>OTHER | | ▮▮▮ | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | 14 Pays | ▮▮▮ |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| GEVIRTZ, JESSE | #0116<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | 403 B<br>MISC. | Net Pay | ▮▮▮<br>Direct Deposit |
| LOGAN, THOMAS W | #0004<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | ▮▮▮<br>Direct Deposit |
| MAREEN, VERONIQUE M | #0084<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | ▮▮▮<br>Direct Deposit |
| SNEED, WILLIAM | #0181<br>Married/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | ▮▮▮<br>Direct Deposit |
| 02 - MIDDLE SCHOOL<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | 4 Pays | ▮▮▮ |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| | #0196<br>Married/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | SAVE 1 | Net Pay | ▮▮▮<br>Direct Deposit |
| | #0206<br>Married/02 | Gross<br>SALARY | | | | SS/Med | | | Net Pay | ▮▮▮<br>Direct Deposit |
| DENTON,JOHNNIE | #0202<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▮▮▮<br>Direct Deposit |
| JARRELL,KELLY | #0199<br>Married/04 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | ▮▮▮<br>Direct Deposit |
| | #0044<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>403 B | Net Pay | ▮▮▮<br>Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>SAVE 1 | 5 Pays | ▮▮▮ |

AMS  001264

AMS 001265

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 3 Pays | | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | | Net Pay | | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/01/2009 - 07/15/2009   Run: 13
Check Date: 07/15/2009   Week: 28
Qtr: 3
Page: 3

AMS 001265

AMS 001266

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Not Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | 3 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay Direct Deposit | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B CHKNG | Net Pay Direct Deposit | |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | Net Pay Direct Deposit | 1 |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay Direct Deposit | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | Net Pay Direct Deposit | |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay Direct Deposit | |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 5 Pays | |


EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/01/2009 - 07/15/2009    Run: 13
Check Date:     07/15/2009                 Week: 28
                                           Qtr: 3
                                           Page: 4

AMS 001266

AMS 001267

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross<br>REGLAR<br>SALARY<br>OTHER | | ▓▓ | ▓▓ | SS/Mod<br>Fed Wt | ▓▓ | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG<br>SAVE 1 | ▓▓ | 1 Chk<br>41 Deps<br>42 Pays<br>1 Manl<br>43 Total ▓▓ |

| *Payroll Statistics* | Employees Paid: | 32 |
|---|---|---|
| | Active Employees Not Paid: | 15 |
| | Terminated Employees Paid: | 0 |

AMS 001267

AMS 001268

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Not Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA, GILBERTO F | L#0205 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check  #22222160 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2009 - 07/31/2009   Run:   14
Check Date:   07/31/2009               Week:  30
                                       Qtr:    3
                                       Page:   1

AMS 001268

AMS 001269

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ■■ | ■ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 14 Pays | ■■ |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | ■■ |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| | #0196 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | SAVE 1 | Net Pay | Direct Deposit |
| | #0206 Married/02 | Gross SALARY | | | | SS/Med | | | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. SAVE 1 | 5 Pays | ■■ |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  07/16/2009 - 07/31/2009   Run:   14
Check Date:      07/31/2009                 Week:  30
                                            Qtr:    3
                                            Page:   2

AMS 001269

AMS 001270

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | |
| | #0178 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2009 - 07/31/2009
Check Date: 07/31/2009

Run: 14
Week: 30
Qtr: 3
Page: 3

AMS 001271

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 3 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| | #0164 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEIL, MARY L | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| | #0153 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0153 Single/02 | Gross OTHER | | | | SS/Med | | | Net Pay | Direct Deposit |
| | #0177 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |



| Client: YA7 | | Period Covered: | 07/16/2009 - 07/31/2009 | Run: | 14 |
|---|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date: | 07/31/2009 | Week: | 30 |
| Branch: 12 | | | | Qtr: | 3 |
| | | | | Page: | 4 |

AMS 001271

AMS 001272

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross<br>REGLAR<br>SALARY<br>OTHER | | ▓▓▓ | ▓▓▓ | SS/Med<br>Fed Wt | ▓▓▓ | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG<br>SAVE 1 | ▓▓▓ | 1 Chk<br>42 Deps<br>43 Pays | ▓▓▓ |
| *Payroll Statistics* | Employees Paid:  32<br>Active Employees Not Paid:  15<br>Terminated Employees Paid:  0 | | | | | | | | |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  07/16/2009 - 07/31/2009   Run:  14
Check Date:     07/31/2009              Week:  30
                                        Qtr:  3
                                        Page:  5

AMS 001272

AMS  001273

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | █ | SS/Med | █ | MED125 DENTAL 403 B | █ | Net Pay | █ Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | █ | SS/Med | █ | 403 B | █ | Net Pay | █ Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | | | Net Pay | █ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | █ | SS/Med | █ | MED125 DENTAL MISC. | █ | Net Pay | █ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 403 B CHKNG | █ | Net Pay | █ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 DENTAL | █ | Net Pay | █ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 DENTAL | █ | Net Pay | █ Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 DENTAL | █ | Net Pay | █ Direct Deposit |
| JOHNSON,JUDY | T#0208 Single/01 | Gross REGLAR | █ | █ | █ | SS/Med | █ | | | Net Pay Check | #22240584 ☐ █ |
| | #0162 Single/01 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | | | Net Pay | █ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 DENTAL 403 B MISC. | █ | Net Pay | █ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 DENTAL 403 B MISC. | █ | Net Pay Check | #22240585 ☐ █ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | █ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | █ | Net Pay | █ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross OTHER | | | █ | SS/Med | █ | | | Net Pay Manual | #1083 ☐ █ |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | █ | SS/Med Fed Wt | █ | MED125 DENTAL 403 B | █ | Net Pay | █ Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  08/01/2009 - 08/15/2009    Run:    15
Check Date:      08/14/2009                 Week:   32
                                            Qtr:     3
                                            Page:    1

AMS  001273

AMS 001274

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | ▓ | ▓ | ▓ | SS/Med Fed Wt | | | Net Pay | ▓ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY OTHER | | ▓ | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 15 Pays | ▓ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | | Net Pay Check  #22240586 | ▓ ☐ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | 403 B MISC. | Net Pay | ▓ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| MAREEN, VERONIQUE M | #0094 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▓ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | ▓ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | ▓ | SS/Med | | | Net Pay Check  #22240587 | ▓ ☐ |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓ Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▓ Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | | Net Pay Check  #22240588 | ▓ ☐ |
| | #0044 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 403 B | Net Pay | ▓ Direct Deposit |

EASYPAY  Client:   YA7

AUSTIN MONTESSORI SCHOOL INC          **Payroll Register**

Branch:  12

Period Covered:  08/01/2009 - 08/15/2009   Run:    15
Check Date:      08/14/2009               Week:   32
                                          Qtr:     3
                                          Page:    2

AMS 001274

AMS 001275

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▮ | 5 Pays | ▮ |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit ▮ |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit ▮ |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit ▮ |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #22240589 | ▮ ▯ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit ▮ |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B | ▮ | 5 Pays | ▮ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit ▮ |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit ▮ |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay Manual #1082 | ▮ ▯ |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit ▮ |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit ▮ |

ADP EasyPay

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  08/01/2009 - 08/15/2009   Run: 15
Check Date:  08/14/2009   Week: 32
  Qtr: 3
  Page: 3

AMS 001275

AMS 001276

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | 778.00<br>130.00<br>432.50<br>30.00<br>50.00 | 6 Pays | 6673.58 |
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136<br>Single/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 | ▮ | Net Pay<br>Direct Deposit | ▮ |
| HEARNE,KATE | T#0203<br>Married/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | | Net Pay<br>Direct Deposit | ▮ |
| | #0134<br>Married/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL<br>403 B | ▮ | Net Pay<br>Direct Deposit | ▮ |
| MAHNKEN, AMY E. | #0184<br>Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL<br>MISC. | ▮ | Net Pay<br>Direct Deposit | ▮ |
| RUIZ, MARGARITA | #0022<br>Married/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL<br>403 B | ▮ | Net Pay<br>Direct Deposit | ▮ |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL<br>403 B<br>MISC. | ▮ | 5 Pays | ▮ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | | |
| GEIL, MARY L. | #0013<br>Married/03 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>403 B<br>CHKNG | ▮ | Net Pay<br>Direct Deposit | ▮ |
| KAISER,REBECCA | T#0210<br>Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | | Net Pay<br>Check  #22240590 | ▮ |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>403 B<br>CHKNG | ▮ | 2 Pays | ▮ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | | |
| | #0138<br>Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL<br>MISC. | ▮ | Net Pay<br>Direct Deposit | ▮ |
| FISCHER, BRANDI | #0130<br>Single/05 | Gross SALARY | | | ▮ | SS/Med | ▮ | | MED125<br>DENTAL | ▮ | Net Pay<br>Direct Deposit | ▮ |
| MARBLE,LESLIE S | #0201<br>Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125<br>DENTAL | ▮ | Net Pay<br>Direct Deposit | ▮ |

**EASYPAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  08/01/2009 - 08/15/2009    Run:  15
Check Date:    08/14/2009        Week:  32
            Qtr:  3
            Page:  4

AMS 001276

AMS 001277

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| 06 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 7 Chks 41 Dops 48 Pays 2 Manls 50 Total | |

| Payroll Statistics | Employees Paid: | 41 |
|---|---|---|
| | Active Employees Not Paid: | 9 |
| | Terminated Employees Paid: | 3 |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 08/01/2009 - 08/15/2009  Run: 15
Check Date:      08/14/2009              Week: 32
                                         Qtr: 3
                                         Page: 5

AMS 001277

AMS  001278

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | ▮ Direct Deposit |
| Department Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | 1 Pay | ▮ |
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | ▮ | SS/Med | ▮ | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | ▮ | SS/Med | ▮ | | 403 B | Net Pay | ▮ Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | ▮ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | ▮ | SS/Med | ▮ | | MED125 DENTAL MISC. | Net Pay | ▮ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 403 B CHKNG | Net Pay | ▮ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| JOHNSON,JUDY | T #0208 Single/01 | Gross REGLAR | ▮ | ▮ | | SS/Med Fed Wt | ▮ | | | Net Pay Check  #22255912 | ☐ |
| | #0162 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | ▮ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | Net Pay Check  #22255913 | ▮ ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |



EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  08/16/2009 - 08/31/2009   Run:  16
Check Date:  08/31/2009                    Week:  34
                                           Qtr:  3
                                           Page:  1

AMS  001278

AMS 001279

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 14 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check  #22255914 | ☐ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | | | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check  #22255915 | ☐ |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | | Net Pay | Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  08/16/2009 - 08/31/2009     Run:     16
Check Date:        08/31/2009                         Week:   34
                                                                    Qtr:       3
                                                                    Page:     2

AMS 001279

AMS  001280

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **04 - SUNSET EARLY ELEMENTARY** | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check  #22255916 ☐ | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  08/16/2009 - 08/31/2009
Check Date:  08/31/2009

Run:  16
Week:  34
Qtr:  3
Page:  3

AMS  001280

AMS 001281

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| 06 - SUNSET TODDLER | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE,KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER,REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | 2 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  08/16/2009 - 08/31/2009    Run:    16
Check Date:    08/31/2009    Week:   34
    Qtr:    3
    Page:    4

AMS 001281

AMS 001282

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 5 Chks 43 Deps 48 Pays | |

**Payroll Statistics**

| | |
|---|---|
| Employees Paid: | 40 |
| Active Employees Not Paid: | 10 |
| Terminated Employees Paid: | 3 |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 08/16/2009 - 08/31/2009   Run: 16
Check Date:     08/31/2009                Week: 34
                                          Qtr: 3
                                          Page: 5

AMS 001282

AMS 001283

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| Department Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | ▮ | 1 Pay | ▮ |
| 01 - ADMINISTRATION | | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | ▮ | SS/Med | ▮ | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | ▮ | SS/Med | ▮ | 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | Direct Deposit ▮ |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | ▮ | SS/Med | ▮ | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 403 B CHKNG | ▮ | Net Pay | Direct Deposit ▮ |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| | #0204 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| JOHNSON, JUDY | T#0208 Single/01 | Gross REGLAR | ▮ | ▮ | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | Direct Deposit ▮ |
| | #0162 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | Direct Deposit ▮ |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | ▮ | Net Pay Check #22272522 | ▮ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |



| | | | |
|---|---|---|---|
| Client: YA7 | | Period Covered: 09/01/2009 - 09/15/2009 | Run: 17 |
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date: 09/15/2009 | Week: 36 |
| Branch: 12 | | | Qtr: 3 |
| | | | Page: 1 |

AMS 001283

AMS 001284

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross OTHER | | | | SS/Med | | | | Net Pay Manual | #1084 ☐ |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 14 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay Check | #22272523 ☐ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check | #22272524 ☐ |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | | Net Pay | Direct Deposit |



| | |
|---|---|
| Client:  YA7 | Period Covered:  09/01/2009 - 09/15/2009    Run:      17 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:      09/15/2009    Week:    36 |
| Branch:  12 | Qtr:      3 |

**Payroll Register**

Page:      2

AMS 001284

AMS 001285

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0119 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22272525 | ☐ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  09/01/2009 - 09/15/2009   Run:   17
Check Date:      09/15/2009                 Week:  36
                                            Qtr:   3
                                            Page:  3

AMS 001285

AMS 001286

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0194 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | 0 .00 | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |

**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/01/2009 - 09/15/2009
Check Date: 09/15/2009

Run: 17
Week: 36
Qtr: 3
Page: 4

AMS 001286

AMS 001287

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 4 Chks 44 Deps 48 Pays 1 Manl 49 Total | |

| *Payroll Statistics* | | |
|---|---|---|
| Employees Paid: | 41 | |
| Active Employees Not Paid: | 9 | |
| Terminated Employees Paid: | 3 | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/01/2009 - 09/15/2009    Run: 17
Check Date:     09/15/2009                 Week: 36
                                           Qtr: 3
                                           Page: 5

AMS 001287

AMS  001290

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 04 - SUNSET EARLY ELEMENTARY | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22288307 ☐ | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  09/16/2009 - 09/30/2009   Run:     18
Check Date:        09/30/2009                        Week:   39
                                                                 Qtr:       3
                                                                 Page:     3

AMS  001290

AMS 001288

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | ▓ | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| Department Totals | | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | ▓ | MED125<br>DENTAL | 1 Pay | ▓ |
| 01 - ADMINISTRATION | | | | | | | | | | |
| BANKS, JANNA S | #0191<br>Married/05 | Gross<br>SALARY | | | ▓ | SS/Med | | MED125<br>DENTAL<br>403 B | Net Pay | ▓<br>Direct Deposit |
| BOWNESS, SONAL | #0173<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med | | 403 B | Net Pay | ▓<br>Direct Deposit |
| BROWN, AMANDA S | #0187<br>Single/01 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | | Net Pay | ▓<br>Direct Deposit |
| FRIEDMAN, LORI A | #0171<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | ▓<br>Direct Deposit |
| GLASGOW, DAWN D. | #0115<br>Married/03 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>403 B<br>CHKNG | Net Pay | ▓<br>Direct Deposit |
| GOERTZ, DONALD C. | #0003<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| GOERTZ, DONNA B | #0014<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| | #0204<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| JOHNSON, JUDY | T #0205<br>Single/01 | Gross<br>REGLAR | ▓ | ▓ | ▓ | SS/Med<br>Fed Wt | | | Net Pay | ▓<br>Direct Deposit |
| | #0162<br>Single/01 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | | Net Pay | ▓<br>Direct Deposit |
| MILLER, AMBER T | #0019<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | ▓<br>Direct Deposit |
| OBRIEN, LOIS Y | #0020<br>Married/00 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay<br>Check  #22288304 | ▓ |
| PIPPINS, JERRY W | #0109<br>Married/01 | Gross<br>SALARY | | | ▓ | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | ▓<br>Direct Deposit |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/16/2009 - 09/30/2009   Run: 18
Check Date:   09/30/2009   Week: 39
Qtr: 3
Page: 1

AMS 001288

AMS 001289

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▓ | ▓ | SS/Med Fed Wt | ▓ | MED125 DENTAL 403 B MISC. CHKNG | ▓ | 14 Pays | ▓ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON, RACHEL | #0213 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay Check  #22288305 | ▓ ☐ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT, MARGARET | #0207 Married/08 | Gross SALARY | | | ▓ | SS/Med | | | ▓ | Net Pay Manual  #1085 | ▓ ☐ |
| BRECKWOLDT, MARGARET | #0207 Married/08 | Gross SALARY | | | ▓ | SS/Med | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | ° | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| MATKIN, MELANIE | #0209 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | | ▓ | Net Pay Check  #22288306 | ▓ ☐ |
| | #0044 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 403 B | ▓ | Net Pay | ▓ Direct Deposit |


EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  09/16/2009 - 09/30/2009    Run:  18
Check Date:  09/30/2009    Week:  39
Qtr:  3
Page:  2

AMS 001289

AMS 001291

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |


EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 09/16/2009 - 09/30/2009   Run: 18
Check Date: 09/30/2009   Week: 39
Qtr: 3
Page: 4

AMS 001291

AMS 001292

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | ■ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ■ Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ■ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ■ Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | ■ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ■ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ■ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | ■ |
| CLIENT TOTALS | | Gross REGLAR SALARY | | ■ | ■ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 4 Chks 44 Deps 48 Pays 1 Manl 49 Total | ■ |

| Payroll Statistics | Employees Paid: | 40 |
|---|---|---|
| | Active Employees Not Paid: | 10 |
| | Terminated Employees Paid: | 3 |

EASYPAY  Client: YA7  AUSTIN MONTESSORI SCHOOL INC  Branch: 12  **Payroll Register**  Period Covered: 09/16/2009 - 09/30/2009  Check Date: 09/30/2009  Run: 18  Week: 39  Qtr: 3  Page: 5

AMS 001292