AMS 001293

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | 1 Pay | |
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| JOHNSON,JUDY | T #0208 Single/01 | Gross REGLAR | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay Check #22305906 | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 10/01/2009 - 10/15/2009    Run: 19
Check Date: 10/15/2009    Week: 41
Qtr: 4
Page: 1

AMS 001293

AMS 001294

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 14 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON, RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #22305907 | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT, MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MATKIN, MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check #22305908 | |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 10/01/2009 - 10/15/2009    Run: 19
Check Date: 10/15/2009    Week: 41
Qtr: 4
Page: 2

AMS 001294

AMS 001295

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 04 - SUNSET EARLY ELEMENTARY | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | 0 Direct Deposit |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check   #22305909 | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | 980 |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |


EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:   10/01/2009  -  10/15/2009    Run:      19
Check Date:       10/15/2009                   Week:     41
                                               Qtr:       4
                                               Page:      3

AMS 001295

AMS 001296

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B MISC. CHKNG | 6 Pays | ▓▓ |
| 06 - SUNSET TODDLER | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 | Net Pay | ▓▓ Direct Deposit |
| HEARNE,KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | | Net Pay | ▓▓ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B | Net Pay | ▓▓ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL MISC. | Net Pay | ▓▓ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B | Net Pay | ▓▓ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B MISC. | 5 Pays | ▓▓ |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 403 B CHKNG | Net Pay | ▓▓ Direct Deposit |
| KAISER,REBECCA | T #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL | Net Pay | ▓▓ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B CHKNG | 2 Pays | ▓▓ |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL MISC. | Net Pay | ▓▓ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross OTHER | | | | SS/Med | ▓▓ | | | Net Pay Manual | ▓▓ #1086 |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  10/01/2009 - 10/15/2009    Run:   19
Check Date:   10/15/2009    Week:  41
Qtr:   4
Page:   4

AMS 001296

AMS 001297

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 4 Chks 44 Deps 48 Pays 1 Manl 49 Total | |

| *Payroll Statistics* | | |
|---|---|---|
| Employees Paid: | 40 | |
| Active Employees Not Paid: | | 10 |
| Terminated Employees Paid: | | 3 |

AMS 001297

AMS 001298

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | 1 Pay | |
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay Direct Deposit | |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| JOHNSON,JUDY | T #0208 Single/01 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| MIRANDA,GILBERTO F | L #0205 Single/02 | Gross OTHER | | | | SS/Med | | DENTAL | Net Pay Manual #1087 ☐ | |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Check #22324134 ☐ | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 10/16/2009 - 10/31/2009   Run: 20
Check Date: 10/30/2009   Week: 43
Qtr: 4
Page: 1

AMS 001298

AMS 001299

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▇ Net Pay | ▇ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▇ Net Pay | ▇ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY OTHER | | ▇ | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▇ 14 Pays | ▇ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL | ▇ Net Pay Check  #22324135  ☐ | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | 403 B MISC. | ▇ Net Pay | ▇ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▇ Net Pay | ▇ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▇ Net Pay | ▇ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▇ Net Pay | ▇ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▇ 5 Pays | ▇ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | ▇ | SS/Med | | MED125 DENTAL | ▇ Net Pay | ▇ Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▇ Net Pay | ▇ Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | ▇ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▇ Net Pay | ▇ Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  10/16/2009 - 10/31/2009  Run:  20
Check Date:  10/30/2009  Week:  43
Qtr:  4
Page:  2

AMS 001299

AMS  001300

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check  #22324136 | ☐ |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay Direct Deposit | |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Check  #22324137 | ☐ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY. | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay Direct Deposit | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL CHKNG | Net Pay Direct Deposit | |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay Direct Deposit | |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |



EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  10/16/2009  -  10/31/2009
Check Date:        10/30/2009

Run:    20
Week:   43
Qtr:      4
Page:    3

AMS  001300

AMS 001301

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 6 Pays | |
| 06 - SUNSET TODDLER | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 10/16/2009 - 10/31/2009    Run: 20
Check Date: 10/30/2009    Week: 43
Qtr: 4
Page: 4

AMS 001301

AMS 001302

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay Direct Deposit | |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 4 Chks 44 Dcps 48 Pays 1 Manl 49 Total | |

| *Payroll Statistics* | | | |
|---|---|---|---|
| | Employees Paid: | 41 | |
| | Active Employees Not Paid: | | 9 |
| | Terminated Employees Paid: | | 3 |

**EASYPAY**  Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  10/16/2009 - 10/31/2009   Run:   20
Check Date:       10/30/2009                Week:  43
                                            Qtr:    4
                                            Page:   5

AMS 001302

AMS 001303

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL | ▓ | Net Pay | Direct Deposit |
| Department<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL | ▓ | 1 Pay | ▓ |
| **01 - ADMINISTRATION** | | | | | | | | | | | | |
| BANKS,JANNA S | #0191<br>Married/05 | Gross<br>SALARY | | | | SS/Med | ▓ | | MED125<br>DENTAL<br>403 B | ▓ | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173<br>Married/00 | Gross<br>SALARY | | | | SS/Med | ▓ | | 403 B | ▓ | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171<br>Married/00 | Gross<br>SALARY | | | | SS/Med | ▓ | | MED125<br>DENTAL<br>403 B<br>MISC. | ▓ | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115<br>Married/03 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | ▓ | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL | ▓ 1 | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL | ▓ | Net Pay | Direct Deposit |
| | #0204<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL | ▓ | Net Pay | Direct Deposit |
| JOHNSON,JUDY | T #0208<br>Single/01 | Gross<br>REGLAR | ▓ | ▓ | | SS/Med | ▓ | | | | Net Pay | Direct Deposit |
| | #0162<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL<br>403 B<br>MISC. | ▓ | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L #0205<br>Single/02 | Gross<br>REGLAR | ▓ | ▓ | | SS/Med | ▓ | | DENTAL | ▓ | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | ▓ | | MED125<br>DENTAL<br>403 B | ▓ | Net Pay<br>Check  #22337376 ☐ |

AMS 001304

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 15 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON, RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay Check #22337377 ☐ | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT, MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |

 EASYPAY
Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 11/01/2009 - 11/15/2009  Run: 21
Check Date: 11/13/2009  Week: 45
Qtr: 4
Page: 2

AMS 001304

AMS 001305

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #22337378 | ▊ |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | ▊ | Net Pay Direct Deposit | |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▊ | 5 Pays | ▊ |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▊ | Net Pay Direct Deposit | |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▊ | Net Pay Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▊ | Net Pay Direct Deposit | |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay Check #22337379 | ▊ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▊ | Net Pay Direct Deposit | |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | ▊ | 5 Pays | ▊ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▊ | Net Pay Direct Deposit | |
| COLLINS,MARY ANN | #0199 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | ▊ | Net Pay Direct Deposit | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. CHKNG | ▊ | Net Pay Direct Deposit | |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ▊ | Net Pay Direct Deposit | |

| | | |
|---|---|---|
| **EASYPAY** | Client: YA7 AUSTIN MONTESSORI SCHOOL INC Branch: 12 | **Payroll Register** |

Period Covered: 11/01/2009 - 11/15/2009    Run: 21
Check Date: 11/13/2009    Week: 45
Qtr: 4
Page: 3

AMS 001305

AMS 001306

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |



| Client: YA7 | | Period Covered: 11/01/2009 - 11/15/2009 | Run: 21 |
|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date: 11/13/2009 | Week: 45 |
| Branch: 12 | | | Qtr: 4 |
| | | | Page: 4 |

AMS 001306

AMS 001307

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 4 Chks 45 Deps 49 Pays | |

*Payroll Statistics*

Employees Paid:    41
Active Employees Not Paid:    9
Terminated Employees Paid:    3

EASYPAY    Client: YA7    AUSTIN MONTESSORI SCHOOL INC    Branch: 12    **Payroll Register**    Period Covered: 11/01/2009 - 11/15/2009    Run: 21    Check Date: 11/13/2009    Week: 45    Qtr: 4    Page: 5

AMS 001307

AMS  001311

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay<br>Direct Deposit | |
| Department<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | 1 Pay | |
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS,JANNA S | #0191<br>Married/05 | Gross<br>SALARY | | | | SS/Med | | MED125<br>DENTAL<br>403 B | Net Pay<br>Direct Deposit | |
| BOWNESS,SONAL | #0173<br>Married/00 | Gross<br>SALARY | | | | SS/Med | | 403 B | Net Pay<br>Direct Deposit | |
| BROWN,AMANDA S | #0187<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | Net Pay<br>Direct Deposit | |
| FRIEDMAN, LORI A | #0171<br>Married/00 | Gross<br>SALARY | | | | SS/Med | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay<br>Direct Deposit | |
| GLASGOW, DAWN D. | #0115<br>Married/03 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | Net Pay<br>Direct Deposit | |
| GOERTZ, DONALD C. | #0003<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay<br>Direct Deposit | |
| GOERTZ, DONNA B | #0014<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay<br>Direct Deposit | |
| | #0204<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay<br>Direct Deposit | |
| JOHNSON,JUDY | T#0208<br>Single/01 | Gross<br>OTHER | | | | SS/Med | | | Net Pay<br>Manual | #1090 ☐ |
| JOHNSON,JUDY | T#0208<br>Single/01 | Gross<br>REGLAR | | | | SS/Med<br>Fed Wt | | | Net Pay<br>Direct Deposit | |
| | #0162<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | Net Pay<br>Direct Deposit | |
| MILLER, AMBER T | #0019<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay<br>Direct Deposit | |
| MIRANDA,GILBERTO F | L#0205<br>Single/02 | Gross<br>REGLAR | | | | SS/Med | | DENTAL | Net Pay<br>Direct Deposit | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:   11/16/2009 - 11/30/2009   Run:   22
Check Date:   11/30/2009   Week:   47
  Qtr:   4
  Page:   1

AMS  001311

AMS 001312

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check  #22351651 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 15 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| DAVISON, RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check  #22351652 ☐ | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay Direct Deposit | |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| BRECKWOLDT, MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay Direct Deposit | |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  11/16/2009 - 11/30/2009    Run:  22
Check Date:  11/30/2009    Week:  47
    Qtr:  4
    Page:  2

AMS 001312

AMS  001313

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JARRELL,KELLY | #0199<br>Married/04 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | | Net Pay | Direct Deposit |
| | #0044<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>403 B<br>MISC. | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | | 5 Pays | |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | | |
| AKEN, JOSEPH | #0146<br>Single/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | | Net Pay | Direct Deposit |
| | #0211<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | | Net Pay | Direct Deposit |
| SWOPE,KATHRYN J | #0214<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | | 5 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198<br>Married/02 | Gross<br>SALARY | | | | SS/Med | | 403 B | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117<br>Married/02 | Gross<br>SALARY | | | | SS/Med | | MED125<br>DENTAL<br>MISC.<br>CHKNG | | Net Pay | Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  11/16/2009 - 11/30/2009    Run:    22
Check Date:     11/30/2009              Week:   47
                                        Qtr:     4
                                        Page:    3

AMS  001313

AMS 001314

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| HEARNE,KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| KAISER,REBECCA | T #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |


Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 11/16/2009 - 11/30/2009     Run: 22
Check Date: 11/30/2009     Week: 47
Qtr: 4
Page: 4

AMS 001314

AMS 001315

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 07 - GREAT NORTHERN EARLY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>CHKNG | 2 Pays | ▓ |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| | #0138<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| FISCHER, BRANDI | #0130<br>Single/05 | Gross<br>SALARY | | | | SS/Med | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| MARBLE, LESLIE S | #0201<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| MONDA, VALERIE M | #0158<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | ▓<br>Direct Deposit |
| OSBORNE, CALLIE J | #0212<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | ▓<br>Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | 5 Pays | ▓ |
| CLIENT TOTALS | | Gross<br>REGLAR<br>SALARY<br>OTHER | | ▓ | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | 2 Chks<br>47 Deps<br>49 Pays<br>1 Manl<br>50 Total | ▓ |

*Payroll*
*Statistics*

Employees Paid:                        41
Active Employees Not Paid:          9
Terminated Employees Paid:          3

**EASYPAY**   Client: YA7    AUSTIN MONTESSORI SCHOOL INC    Branch: 12

**Payroll Register**

Period Covered:  11/16/2009 - 11/30/2009    Run: 22
Check Date:      11/30/2009                 Week: 47
                                            Qtr: 4
                                            Page: 5
AMS 001315

AMS 001316

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | 1 Pay | 1 |
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| JOHNSON, JUDY | T #0208 Single/01 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check #22373417 | |



| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** |
| Branch: 12 | |

Period Covered: 12/01/2009 - 12/15/2009
Check Date: 12/15/2009

Run: 23
Week: 49
Qtr: 4
Page: 1

AMS 001316

AMS 001317

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▓ | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▓ | 14 Pays | ▓ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay Check #22373476 | ▓ ☐ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | ▓ | SS/Med | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  12/01/2009 - 12/15/2009    Run:  23
Check Date:  12/15/2009    Week: 49
Qtr:  4
Page:  2

AMS 001317

AMS 001318

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | | Net Pay | Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B MISC. | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MISC. | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | | 403 B | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL MISC. CHKNG | | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |

EASYPAY    Client: YA7    AUSTIN MONTESSORI SCHOOL INC    Branch: 12    **Payroll Register**    Period Covered: 12/01/2009 - 12/15/2009    Check Date: 12/15/2009    Run: 23    Week: 49    Qtr: 4    Page: 3

AMS 001318

AMS 001319

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0149 Married-Sep/04 | Gross REGLAR SALARY | ▮ | ▮ | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▮ | Net Pay | ▮ Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▮ | Net Pay | ▮ Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross REGLAR SALARY | | ▮ | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▮ | 6 Pays | ▮ |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 | ▮ | Net Pay | ▮ Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | | ▮ | Net Pay | ▮ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | ▮ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▮ | Net Pay | ▮ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▮ | Net Pay | ▮ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▮ | 5 Pays | ▮ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 403 B CHKNG | ▮ | Net Pay | ▮ Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL | ▮ | Net Pay | ▮ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | ▮ | 2 Pays | ▮ |



EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 12/01/2009 - 12/15/2009    Run: 23
Check Date: 12/15/2009    Week: 49
Qtr: 4
Page: 4

AMS 001319

AMS 001320

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| **08 - GREAT NORTHERN PRIMARY** Totals | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| **CLIENT TOTALS** | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC, CHKNG | 2 Chks 46 Deps 48 Pays | |

| *Payroll Statistics* | Employees Paid: | 40 |
|---|---|---|
| | Active Employees Not Paid: | 10 |
| | Terminated Employees Paid: | 3 |

**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 12/01/2009 - 12/15/2009    Run: 23
Check Date: 12/15/2009    Week: 49
    Qtr: 4
    Page: 5

AMS 001320

AMS 001321

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | 1 Pay | |
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| JOHNSON,JUDY | T#0208 Single/01 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross OTHER | | | | SS/Med | | | Net Pay Manual | #1092 |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross REGLAR | | | | SS/Med | | | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  12/16/2009 - 12/31/2009   Run:   24
Check Date:      12/31/2009                Week:  50
                                           Qtr:   4
                                           Page:  1

AMS 001321

AMS 001322

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check #22379980 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 15 Pays | |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| DAVISON, RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Check #22379981 | ☐ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| BRECKWOLDT, MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 12/16/2009 - 12/31/2009   Run: 24
Check Date: 12/31/2009   Week: 50
Qtr: 4
Page: 2

AMS 001322

AMS  001323

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | | | Net Pay | ▓ Direct Deposit |
| | #0044 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | | | Net Pay | ▓ Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | ▓ | SS/Med | | 403 B | ▓ | Net Pay | ▓ Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | ▓ | SS/Med | | MED125 DENTAL MISC. CHKNG | 1 ▓ | Net Pay | ▓ Direct Deposit |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  12/16/2009 - 12/31/2009
Check Date:  12/31/2009

| | |
|---|---|
| Run: | 24 |
| Week: | 50 |
| Qtr: | 4 |
| Page: | 3 |

AMS  001323

AMS 001324

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GEIL, MARY L | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  12/16/2009 - 12/31/2009   Run:   24
Check Date:    12/31/2009          Week:  50
                                    Qtr:   4
                                    Page:  4

AMS 001324

AMS 001325

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 2 Chks 47 Dops 49 Pays 1 Manl 50 Total | |

*Payroll Statistics*  
Employees Paid: 41  
Active Employees Not Paid: 9  
Terminated Employees Paid: 3

EASYPAY  
Client: YA7  
AUSTIN MONTESSORI SCHOOL INC  
Branch: 12  

**Payroll Register**

Period Covered: 12/16/2009 - 12/31/2009  Run: 24  
Check Date: 12/31/2009  Week: 50  
Qtr: 4  
Page: 5

AMS 001325

AMS  001326

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL | ▮ | Net Pay | Direct Deposit |
| Department<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL | ▮ | 1 Pay | |
| 01 - ADMINISTRATION | | | | | | | | | | | | |
| BANKS,JANNA S | #0191<br>Married/05 | Gross<br>SALARY | | | | SS/Med | | | MED125<br>DENTAL<br>403 B | ▮ | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173<br>Married/00 | Gross<br>SALARY | | | | SS/Med | | | 403 B | ▮ | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL<br>403 B<br>MISC. | ▮ | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115<br>Married/03 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | ▮ | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | DENTAL | ▮ | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | DENTAL | ▮ | Net Pay | Direct Deposit |
| | #0204<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL | ▮ | Net Pay | Direct Deposit |
| JOHNSON,JUDY | T#0208<br>Single/01 | Gross<br>REGLAR | ▮ | ▮ | | SS/Med<br>Fed Wt | | | | | Net Pay | Direct Deposit |
| | #0162<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL<br>403 B<br>MISC. | ▮ | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL<br>403 B | ▮ | Net Pay<br>Check  #22408764 ☐ | |
| PIPPINS, JERRY W | #0109<br>Married/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | MED125<br>DENTAL<br>403 B | ▮ | Net Pay | Direct Deposit |



| Client:  YA7 | | Period Covered: 01/01/2010 - 01/15/2010 | Run: 1 |
|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date:  01/15/2010 | Week: 2 |
| Branch: 12 | | | Qtr: 1<br>Page: 1 |

AMS  001326

AMS 001327

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 14 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |

**EASYPAY**
Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/01/2010 - 01/15/2010     Run:      1
Check Date:      01/15/2010                  Week:    2
                                             Qtr:     1
                                             Page:    2

AMS 001327

AMS  001328

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0044 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 403 B MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| | #0211 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ |
| 05 - SUNSET PRIMARY | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit ▓ |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | 403 B | ▓ | Net Pay | Direct Deposit ▓ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ▓ | Net Pay | Direct Deposit ▓ |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | ▓ | SS/Med | | MED125 DENTAL MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| | #0149 Married-Sep/04 | Gross SALARY | | | ▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit ▓ |

EASYPAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:   01/01/2010 - 01/15/2010
Check Date:        01/15/2010

Run:      1
Week:    2
Qtr:      1
Page:     3

AMS  001328

AMS 001329

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/01/2010 - 01/15/2010    Run:    1
Check Date:    01/15/2010    Week:   2
    Qtr:    1
    Page:   4

AMS 001329

AMS 001330

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 47 Dcps 48 Pays | |

| Payroll Statistics | | |
|---|---|---|
| Employees Paid: | | 40 |
| Active Employees Not Paid: | | 10 |
| Terminated Employees Paid: | | 3 |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 01/01/2010 - 01/15/2010
Check Date: 01/15/2010



AMS 001330

AMS  001331

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▆ | Net Pay | Direct Deposit |
| Department Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL | ▆ | 1 Pay | |
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | ▎ | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | ▆ | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▎ | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▎ | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▆ | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▆ | Net Pay | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▆ | Net Pay | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▎ | Net Pay | Direct Deposit |
| MIRANDA,GILBERTO F | L#0205 Single/02 | Gross REGLAR | ▆ | ▆ | | SS/Med | | | | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▎ | Net Pay Check  #22422570 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▎ | Net Pay | Direct Deposit |



| | | |
|---|---|---|
| Client:  YA7 | | Period Covered:  01/16/2010  -  01/31/2010    Run:    2 |
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date:    01/29/2010    Week:   4 |
| Branch: 12 | | Qtr:    1 |
| | | Page:    1 |

AMS  001331

AMS 001332

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 14 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay Direct Deposit | |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay Direct Deposit | |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |


EASYPAY

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:   01/16/2010  -  01/31/2010      Run:      2
Check Date:       01/29/2010                      Week:     4
                                                  Qtr:      1
                                                  Page:     2

AMS 001332

AMS 001333

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |



EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/16/2010 - 01/31/2010    Run:     2
Check Date:      01/29/2010                 Week:    4
                                            Qtr:     1
                                            Page:    3

AMS 001333

AMS 001334

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▓ | 6 Pays | ▓ | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 | ▓ | Net Pay | ▓ | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | DENTAL | ▓ | Net Pay | ▓ | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | ﹐ | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | ▓ | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 403 B CHKNG | ▓ | Net Pay | ▓ | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | ▓ | 2 Pays | ▓ | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ | Direct Deposit |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  01/16/2010 - 01/31/2010   Run: 2
Check Date:    01/29/2010           Week: 4
                                Qtr: 1
                                Page: 4

AMS 001334

AMS 001335

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 47 Deps 48 Pays | |

| *Payroll Statistics* | Employees Paid: | 40 |
|---|---|---|
| | Active Employees Not Paid: | 9 |
| | Terminated Employees Paid: | 2 |

**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 01/16/2010 - 01/31/2010    Run: 2
Check Date:    01/29/2010    Week: 4
Qtr: 1
Page: 5

AMS 001335

AMS 001336

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | 1 Pay | | |
| **01 - ADMINISTRATION** | | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay | | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | Net Pay | | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | | Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay Check #22436527 | | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 02/01/2010 - 02/15/2010
Check Date: 02/12/2010

Run: 3
Week: 6
Qtr: 1
Page: 1

AMS 001336

AMS 001337

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | 13 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON, RACHEL | #0213<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | 403 B<br>MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0161<br>Married/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | 5 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT, MARGARET | #0207<br>Married/08 | Gross<br>SALARY | | | | SS/Med | | MED125<br>DENTAL | Net Pay | Direct Deposit |
| DENTON, JOHNNIE | #0202<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199<br>Married/04 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | Net Pay | Direct Deposit |
| MATKIN, MELANIE | #0209<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | | Net Pay | Direct Deposit |
| | #0044<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>403 B<br>MISC. | Net Pay | Direct Deposit |

EASYPAY
Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  02/01/2010 - 02/15/2010   Run:  3
Check Date:  02/12/2010   Week:  6
Qtr:  1
Page:  2

AMS 001337

AMS 001338

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Mod Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 02/01/2010 - 02/15/2010   Run: 3
Check Date: 02/12/2010   Week: 6
Qtr: 1
Page: 3

EASYPAY

AMS 001338

AMS 001339

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  02/01/2010 - 02/15/2010    Run:    3
Check Date:    02/12/2010    Week:   6
    Qtr:    1
    Page:   4

AMS 001339

AMS 001340

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| CLIENT TOTALS | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 46 Deps 47 Pays | |

| *Payroll Statistics* | Employees Paid: | 39 |
|---|---|---|
| | Active Employees Not Paid: | 10 |
| | Terminated Employees Paid: | 2 |

AMS 001340

AMS 001341

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▇ | Net Pay | ▇ Direct Deposit |
| Department Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▇ | 1 Pay | ▇ |
| 01 - ADMINISTRATION | | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | 1 | Net Pay | ▇ Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | ▇ | Net Pay | ▇ Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▇ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 1 | Net Pay | ▇ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 9.45 6 | Net Pay | ▇ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▇ | Net Pay | ▇ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▇ | Net Pay | ▇ Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▇ | Net Pay | ▇ Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▇ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 1 | Net Pay | ▇ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 1 | Net Pay Check #22449488 ☐ | ▇ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 1 | Net Pay | ▇ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▇ | Net Pay | ▇ Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  02/16/2010 - 02/28/2010    Run:  4
Check Date:  02/26/2010    Week:  8
    Qtr:  1
    Page:  1

AMS 001341

AMS 001342

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 13 Pays | ▓▓ |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit ▓▓ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | Net Pay | Direct Deposit ▓▓ |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit ▓▓ |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit ▓▓ |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit ▓▓ |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | ▓▓ |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit ▓▓ |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit ▓▓ |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit ▓▓ |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit ▓▓ |
| | #0044 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B | Net Pay | Direct Deposit ▓▓ |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | ▓▓ |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 02/16/2010 - 02/28/2010    Run: 4
Check Date: 02/26/2010    Week: 8
Qtr: 1
Page: 2

AMS 001342

AMS  001343

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL CHKNG | | Net Pay | Direct Deposit |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 6 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  02/16/2010 - 02/28/2010    Run:    4
Check Date:    02/26/2010    Week:    8
Qtr:    1
Page:    3

AMS  001343

AMS 001344

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| HEARNE,KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| KAISER,REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 02/16/2010 - 02/28/2010    Run: 4
Check Date: 02/26/2010    Week: 8
Qtr: 1
Page: 4

AMS 001344

AMS 001345

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross<br>SALARY | | | ▮▮▮ | SS/Med<br>Fed Wt | ▮▮▮ | | MED125 ▮<br>DENTAL<br>403 B ▮<br>CHKNG | 1 Chk<br>46 Deps<br>47 Pays | ▮▮▮ |

| | | |
|---|---|---|
| *Payroll Statistics* | Employees Paid: | 39 |
| | Active Employees Not Paid: | 10 |
| | Terminated Employees Paid: | 2 |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  02/16/2010  -  02/28/2010
Check Date:      02/26/2010



AMS 001345

AMS 001346

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| | #0215 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL | Net Pay | ███3 Direct Deposit |
| Department Totals | | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL | 1 Pay | ███ |
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | ███ | SS/Med | ███ | MED125 DENTAL 403 B | Net Pay | ███ Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | ███ | SS/Med | ███ | 403 B | Net Pay | ███ Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | | Net Pay | ███ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL 403 B MISC. | Net Pay | ███ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | ███ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | DENTAL | Net Pay | ███ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | DENTAL | Net Pay | ███ Direct Deposit |
| | #0204 Married/00 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL | Net Pay | ███ Direct Deposit |
| | #0162 Single/01 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | | Not Pay | ███ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL 403 B MISC. | Net Pay | ███ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL 403 B | Net Pay Check #22464303 | ███ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL 403 B | Net Pay | ███ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | ███ | SS/Med Fed Wt | ███ | MED125 DENTAL 403 B | Net Pay | ███ Direct Deposit |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

| | |
|---|---|
| Period Covered: | 03/01/2010 - 03/15/2010 |
| Check Date: | 03/12/2010 |

| | |
|---|---|
| Run: | 5 |
| Week: | 10 |
| Qtr: | 1 |
| Page: | 1 |

AMS 001346

AMS 001347

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. CHKNG | ▮ | 13 Pays | ▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | ▮ | 5 Pays | ▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | ▮ | SS/Med | ▮ | MED125 DENTAL | ▮ | Net Pay | Direct Deposit ▮ |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B | ▮ | Net Pay | Direct Deposit ▮ |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 DENTAL 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | | | Net Pay | Direct Deposit ▮ |
| | #0044 Single/01 | Gross SALARY | | | ▮ | SS/Med Fed Wt | ▮ | MED125 403 B MISC. | ▮ | Net Pay | Direct Deposit ▮ |



| Client: YA7 | | |
|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Period Covered: 03/01/2010 - 03/15/2010    Run: 5 |
| Branch: 12 | | Check Date:    03/12/2010    Week: 10 |
| | | Qtr: 1 |
| | | Page: 2 |

AMS 001347

AMS 001348

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | | ▓ |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit | ▓ |
| | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit | ▓ |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | Direct Deposit | ▓ |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit | ▓ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | Direct Deposit | ▓ |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | 5 Pays | | ▓ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit | ▓ |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | ▓ | Net Pay | Direct Deposit | ▓ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ▓ | Net Pay | Direct Deposit | ▓ |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ▓ | Net Pay | Direct Deposit | ▓ |
| | #0149 Married-Sep/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit | ▓ |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit | ▓ |



**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/01/2010 - 03/15/2010    Run: 5
Check Date: 03/12/2010    Week: 10
Qtr: 1
Page: 3

AMS 001348

AMS 001349

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▉ | 6 Pays | ▉ |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | ▉ | Net Pay | ▉ Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▉ | Net Pay | ▉ Direct Deposit |
| | #0134 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | ▉ Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▉ | Net Pay | ▉ Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | ▉ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | 5 Pays | ▉ |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | ▉ | Net Pay | ▉ Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▉ | Net Pay | ▉ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | ▉ | 2 Pays | ▉ |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| | #0138 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▉ | Net Pay | ▉ Direct Deposit |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▉ | Net Pay | ▉ Direct Deposit |

 EASYPAY

| Client: YA7 | | Period Covered: | 03/01/2010 - 03/15/2010 | Run: | 5 |
|---|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date: | 03/12/2010 | Week: | 10 |
| Branch: 12 | | | | Qtr: | 1 |
| | | | | Page: | 4 |

AMS 001349

AMS 001350

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0156 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | |
| CLIENT TOTALS | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 46 Deps 47 Pays | |

| *Payroll Statistics* | Employees Paid: | 39 |
|---|---|---|
| | Active Employees Not Paid: | 10 |
| | Terminated Employees Paid: | 2 |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/01/2010 - 03/15/2010   Run: 5
Check Date:     03/12/2010                Week: 10
                                          Qtr: 1
                                          Page: 5

AMS 001350

AMS  001351

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay Check  #22481199 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 12 Pays | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  03/16/2010 - 03/31/2010   Run:    6
Check Date:    03/31/2010          Week:  13
                          Qtr:    1
                          Page:   1

AMS  001351

AMS  001352

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |


EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  03/16/2010  -  03/31/2010    Run:        6
Check Date:        03/31/2010                         Week:      13
                                                                       Qtr:        1
                                                                       Page:      2

AMS  001352

AMS 001353

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| DEAN,ERIN M | #0215 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| RIVAS-RIVAS, ERIK A | #0119 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| **04 - SUNSET EARLY ELMENTARY Totals** | | **Gross SALARY** | | | | **SS/Med Fed Wt** | | **MED125 DENTAL 403 B MISC.** | ▓ | **5 Pays** | ▓ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit ▓ |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | ▓ | Net Pay | Direct Deposit ▓ |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ▓ | Net Pay | Direct Deposit ▓ |
| HUNT,LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | Direct Deposit ▓ |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ▓ | Net Pay | Direct Deposit ▓ |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit ▓ |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | Direct Deposit ▓ |

 **EASYPAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  03/16/2010 - 03/31/2010    Run:    6
Check Date:      03/31/2010                 Week:  13
                                            Qtr:    1
                                            Page:   3

AMS 001353

AMS 001354

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 4 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| HALEY, MEGAN | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  03/16/2010 - 03/31/2010     Run:    6
Check Date:    03/31/2010          Week:  13
                     Qtr:    1
                     Page:   4

AMS 001354

AMS 001355

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | MED125 DENTAL 403 B | Net Pay | ▓▓ Direct Deposit |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | MED125 DENTAL | Net Pay | ▓▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | MED125 DENTAL 403 B | 6 Pays | ▓▓ |
| CLIENT TOTALS | | Gross SALARY | | | ▓▓ | SS/Med Fed Wt | ▓▓ | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 46 Deps 47 Pays | ▓▓ |

*Payroll Statistics*

| | |
|---|---|
| Employees Paid: | 47 |
| Active Employees Not Paid: | 2 |
| Terminated Employees Paid: | 2 |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 03/16/2010 - 03/31/2010
Check Date: 03/31/2010



AMS 001355

AMS  001356

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION | | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | ▉ | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | ▉ | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▉ | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▉ | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ▉ | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay Check   #22496593 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | ▉ | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▉ | 12 Pays | ▉ |



| Client: YA7 | | Period Covered: 04/01/2010 - 04/15/2010 | Run: 7 |
|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Payroll Register** | Check Date:   04/15/2010 | Week: 15 |
| Branch: 12 | | | Qtr: 2 |
| | | | Page: 1 |

AMS  001356

AMS 001357

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |


EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/01/2010 - 04/15/2010  Run: 7
Check Date: 04/15/2010  Week: 15
Qtr: 2
Page: 2

AMS 001357

AMS 001358

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▦ | Net Pay | ▦ Direct Deposit | |
| DEAN,ERIN M | #0215 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▦ | Net Pay | ▦ Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▦ | Net Pay | ▦ Direct Deposit | |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▦ | Net Pay | ▦ Direct Deposit | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▦ | Net Pay | ▦ Direct Deposit | |
| **04 - SUNSET EARLY ELMENTARY Totals** | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▦ | 5 Pays | ▦ | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▦ | Net Pay | ▦ Direct Deposit | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▦ | Net Pay | ▦ Direct Deposit | |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | ▦ | Net Pay | ▦ Direct Deposit | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ▦ | Net Pay | ▦ Direct Deposit | |
| HUNT,LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▦ | Net Pay | ▦ Direct Deposit | |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ▦ | Net Pay | ▦ Direct Deposit | |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▦ Direct Deposit | |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▦ | Net Pay | ▦ Direct Deposit | |



AMS 001358

AMS 001359

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | DENTAL | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | | 4 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| HALEY, MEGAN | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/01/2010 - 04/15/2010    Run: 7
Check Date: 04/15/2010    Week: 15
Qtr: 2
Page: 4

AMS 001359

AMS 001360

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▓▓▓ Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓▓▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | 6 Pays | ▓▓▓ |
| CLIENT TOTALS | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 OENTAL 403 B MISC. CHKNG | 1 Chk 46 Dops 47 Pays | ▓▓▓ |

**Payroll Statistics**

| | | |
|---|---|---|
| Employees Paid: | 47 | |
| Active Employees Not Paid: | 2 | |
| Terminated Employees Paid: | 2 | |

**EASYPAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  04/01/2010  -  04/15/2010    Run:     7
Check Date:      04/15/2010                   Week:   15
                                              Qtr:     2
                                              Page:    5

AMS 001360

AMS 001361

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay Check #22512359 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 12 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/16/2010 - 04/30/2010    Run: 8
Check Date: 04/30/2010    Week: 17
Qtr: 2
Page: 1

AMS 001361

AMS 001362

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | S/Med ed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | S/Med ed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | S/Med ed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | S/Med ed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | S/Med ed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 04/16/2010 - 04/30/2010   Run: 8
Check Date: 04/30/2010   Week: 17
  Qtr: 2
  Page: 2

AMS 001362

AMS  001363

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| DEAN, ERIN M | #0215 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓ | Net Pay | ▓ Direct Deposit | |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit | |
| **04 - SUNSET EARLY ELMENTARY** Totals | | **Gross SALARY** | | | | **SS/Med Fed Wt** | | **MED125 DENTAL 403 B MISC.** | ▓ | 5 Pays | ▓ | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit | |
| COLLINS, MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | ▓ | Net Pay | ▓ Direct Deposit | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ▓ | Net Pay | ▓ Direct Deposit | |
| HUNT, LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▓ | Net Pay | ▓ Direct Deposit | |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ▓ | Net Pay | ▓ Direct Deposit | |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▓ Direct Deposit | |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓ | Net Pay | ▓ Direct Deposit | |

 EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  04/16/2010 - 04/30/2010    Run:    8
Check Date:    04/30/2010    Week:   17
                Qtr:    2
                Page:   3

AMS  001363

AMS 001364

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 4 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| HALEY, MEGAN | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

| | | |
|---|---|---|
| Period Covered: | 04/16/2010 - 04/30/2010 | Run: 8 |
| Check Date: | 04/30/2010 | Week: 17 |
| | | Qtr: 2 |
| | | Page: 4 |

AMS 001364

AMS 001365

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 6 Pays | |
| CLIENT TOTALS | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 46 Dpps 47 Pays | |

**Payroll Statistics**

| Employees Paid: | 47 |
|---|---|
| Active Employees Not Paid: | 2 |
| Terminated Employees Paid: | 2 |

EASYPAY    Client:  YA7    AUSTIN MONTESSORI SCHOOL INC    Branch: 12    **Payroll Register**    Period Covered:  04/16/2010 - 04/30/2010    Run:  8    Check Date:    04/30/2010    Week:  17    Qtr:  2    Page:  5

AMS 001365

AMS 001366

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | ■ | Net Pay | ■ Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | ■ | Net Pay | ■ Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ■ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ■ | Net Pay | ■ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ■ | Net Pay | ■ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ■ | Net Pay | ■ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | ■ | Net Pay | ■ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ■ | Net Pay | ■ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ■ | Net Pay Check #22526389 | ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ■ | Net Pay | ■ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ■ | Net Pay | ■ Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | ■ | Net Pay | ■ Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ■ | 12 Pays | ■ |



| Client: YA7 AUSTIN MONTESSORI SCHOOL INC Branch: 12 | **Payroll Register** | Period Covered: 05/01/2010 - 05/15/2010  Run: 9 <br> Check Date: 05/14/2010  Week: 19 <br> Qtr: 2 <br> Page: 1 |
|---|---|---|

AMS 001366

AMS  001367

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ▉ | Net Pay | ▉ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | ▉ | Net Pay | ▉ Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | ▉ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | ▉ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | ▉ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | ▉ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | 6 Pays | ▉ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | ▉ | Net Pay | ▉ Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | ▉ Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | ▉ Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ▉ Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | 4 Pays | ▉ |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 05/01/2010 - 05/15/2010   Run: 9
Check Date: 05/14/2010   Week: 19
Qtr: 2
Page: 2

AMS  001367

AMS  001368

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| DEAN,ERIN M | #0215 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | | Direct Deposit |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | | Direct Deposit |
| **04 - SUNSET EARLY ELMENTARY** Totals | | **Gross SALARY** | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay | | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | | Net Pay | | Direct Deposit |
| HUNT,LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | | Net Pay | | Direct Deposit |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | | Direct Deposit |

 **EASYPAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  05/01/2010 - 05/15/2010
Check Date:      05/14/2010

Run:    9
Week:   19
Qtr:    2
Page:   3

AMS  001368

AMS 001369

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136<br>Single/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE, KATE | T#0203<br>Married/04 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022<br>Married/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC. | | 4 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | | |
| GEIL, MARY L. | #0013<br>Married/03 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>403 B<br>CHKNG | | Net Pay | Direct Deposit |
| KAISER, REBECCA | T#0210<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>CHKNG | | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | | |
| FISCHER, BRANDI | #0130<br>Single/05 | Gross<br>SALARY | | | | SS/Med | | MED125<br>DENTAL | | Net Pay | Direct Deposit |
| HALEY, MEGAN | #0211<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0149<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | | Net Pay | Direct Deposit |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 05/01/2010 - 05/15/2010    Run: 9
Check Date:    05/14/2010    Week: 19
Qtr: 2
Page: 4

AMS 001369

AMS  001370

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL 403 B | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | ▓▓ | | MED125 DENTAL | ▓▓ | Net Pay | ▓▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▓▓▓ | SS/Mod Fed Wt | ▓▓ | | MED125 DENTAL 403 B | ▓▓ | 6 Pays | ▓▓ |
| CLIENT TOTALS | | Gross SALARY | | | ▓▓▓ | SS/Mod Fod Wt | ▓▓ | | MED125 DENTAL 403 B MISC. CHKNG | ▓▓ | 1 Chk 46 Dops 47 Pays | ▓▓ |

| Payroll Statistics | Employees Paid: | 47 |
|---|---|---|
| | Active Employees Not Paid: | 2 |
| | Terminated Employees Paid: | 2 |

EASYPAY   Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  05/01/2010 - 05/15/2010
Check Date:      05/14/2010



AMS  001370

AMS  001371

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | ▓▓▓▓ | SS/Med | | MED125 DENTAL 403 B | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | ▓▓▓▓ | SS/Med | | 403 B | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | | | Net Pay | ▓▓▓ Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | DENTAL | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | DENTAL | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓▓ | Net Pay Check  #22541739 | ▓▓▓ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 403 B MISC. | ▓▓ | Net Pay | ▓▓▓ Direct Deposit |
| **01 - ADMINISTRATION Totals** | | Gross SALARY | | | ▓▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▓▓ | 12 Pays | ▓▓▓ |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  05/16/2010 - 05/31/2010    Run:    10
Check Date:    05/28/2010    Week:   21
Qtr:    2
Page:    1

AMS  001371

AMS 001372

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **02 - MIDDLE SCHOOL** | | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | | MED125 DENTAL | Net Pay | Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. | 4 Pays | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 05/16/2010 - 05/31/2010   Run: 10
Check Date:      05/28/2010               Week: 21
                                          Qtr: 2
                                          Page: 2

AMS 001372

AMS  001373

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| DEAN,ERIN M | #0215 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 5 Pays | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0138 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B | | Net Pay | Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | | Net Pay | Direct Deposit |
| HUNT,LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct Deposit |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch:  12

**Payroll Register**

Period Covered:  05/16/2010 - 05/31/2010   Run: 10
Check Date:  05/28/2010   Week: 21
Qtr: 2
Page: 3

AMS  001373

AMS  001374

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | 8 Pays | |
| 06 - SUNSET TODDLER | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | | Net Pay | Direct Deposit |
| HEARNE,KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 4 Pays | |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | | |
| GEIL, MARY L | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | | Net Pay | Direct Deposit |
| KAISER,REBECCA | T #0210 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | | 2 Pays | |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | | Net Pay | Direct Deposit |
| HALEY,MEGAN | #0211 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| MARBLE,LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct Deposit |

EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  05/16/2010 - 05/31/2010
Check Date:      05/28/2010

Run:    10
Week:   21
Qtr:    2
Page:   4

AMS  001374

AMS 001375

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONDA, VALERIE M | #0158 | Gross | | | | SS/Med | | | MED125 | Net Pay | |
| | Single/01 | SALARY | | | | Fed Wt | | | DENTAL | | Direct Deposit |
| | | | | | | | | | 403 B | | |
| OSBORNE, CALLIE J | #0212 | Gross | | | | SS/Med | | | MED125 | Net Pay | |
| | Single/01 | SALARY | | | | Fed Wt | | | DENTAL | | Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B | 6 Pays | |
| CLIENT TOTALS | | Gross SALARY | | | | SS/Med Fed Wt | | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 46 Deps 47 Pays | |

*Payroll Statistics*

Employees Paid:               47
Active Employees Not Paid:      2
Terminated Employees Paid:      2

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  05/16/2010 - 05/31/2010    Run:    10
Check Date:      05/28/2010                  Week:   21
                                             Qtr:     2
                                             Page:    5

AMS 001375

AMS 001376

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check  #22555272 | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |



| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | |
| Branch: 12 | |

**Payroll Register**

| | |
|---|---|
| Period Covered: 06/01/2010 - 06/15/2010 | Run:  11 |
| Check Date:  06/15/2010 | Week:  23 |
| | Qtr:  2 |
| | Page:  1 |

AMS 001376

AMS 001377

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▮ | | SS/Med Fed Wt | | MED125▮ DENTAL 403 B MISC. CHKNG | 13 Pays | ▮ |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | ▮ Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | ▮ |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT,MARGARET | #0207 Married/08 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | ▮ Direct Deposit |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▮ Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | ▮ Direct Deposit |
| MATKIN,MELANIE | #0209 Single/01 | Gross SALARY | | | | SS/Med | | | Net Pay | ▮ Direct Deposit |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/01/2010 - 06/15/2010    Run: 11
Check Date: 06/15/2010    Week: 23
Qtr: 2
Page: 2

AMS 001377

AMS 001378

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ███ | 4 Pays | 3582.96 |
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ██ | Net Pay | ███ Direct Deposit |
| DEAN,ERIN M | #0215 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ██ | Net Pay | ███ Direct Deposit |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ██ | Net Pay | ███ Direct Deposit |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ██ | Net Pay | ███ Direct Deposit |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | ██ | Net Pay | ███ Direct Deposit |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ██ | 5 Pays | ███ |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | |
| AGUILAR, SOCORRO A | #0139 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ██ | Net Pay | ███ Direct Deposit |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | ██ | Net Pay | ███ Direct Deposit |
| COLLINS,MARY ANN | #0198 Married/02 | Gross SALARY | | | | SS/Med | | 403 B | ██ | Net Pay | ███ Direct Deposit |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ██ | Net Pay | ███ Direct Deposit |
| HUNT,LYNN A | #0204 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | ██ | Net Pay | ███ Direct Deposit |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | ██ | Net Pay | ███ Direct Deposit |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | ███ Direct Deposit |


EASYPAY

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  06/01/2010 - 06/15/2010
Check Date:      06/15/2010

Run:   11
Week:  23
Qtr:    2
Page:   3

AMS 001378

AMS 001379

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 8 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| HEARNE, KATE | T #0203 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. | #0184 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay | Direct Deposit |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| KAISER, REBECCA | T #0210 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B CHKNG | 2 Pays | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| HALEY, MEGAN | #0211 Single/02 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/01/2010 - 06/15/2010
Check Date: 06/15/2010

Run: 11
Week: 23
Qtr: 2
Page: 4

AMS 001379

AMS 001380

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| LONDON, NATALIE | #0149<br>Single/02 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay<br><br>Direct Deposit | |
| MARBLE,LESLIE S | #0201<br>Married/00 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay<br><br>Direct Deposit | |
| MONDA, VALERIE M | #0158<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | Net Pay<br><br>Direct Deposit | |
| OSBORNE,CALLIE J | #0212<br>Single/01 | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL | Net Pay<br><br>Direct Deposit | |
| 08 - GREAT NORTHERN PRIMARY<br>Totals | | Gross<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B | 6 Pays | |
| CLIENT TOTALS | | Gross<br>REGLAR<br>SALARY | | | | SS/Med<br>Fed Wt | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | 1 Chk<br>47 Dops<br>48 Pays | |

*Payroll
Statistics*

| | |
|---|---|
| Employees Paid: | 48 |
| Active Employees Not Paid: | 1 |
| Terminated Employees Paid: | 2 |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  06/01/2010 - 06/15/2010   Run:    11
Check Date:    06/15/2010          Week:   23
                        Qtr:    2
                        Page:   5

AMS 001380

AMS  001381

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | |
| BANKS,JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| BOWNESS,SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct Deposit |
| BROWN,AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | DENTAL | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Check  #22565683 ☐ | |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B MISC. | Net Pay | Direct Deposit |
| SUGGS, SHARON E | #0154 Married/02 | Gross REGLAR | | | | SS/Med Fed Wt | | | Net Pay | Direct Deposit |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  06/16/2010  -  06/30/2010   Run:     12
Check Date:      06/30/2010                  Week:    25
                                             Qtr:      2
                                             Page:     1

AMS  001381

AMS 001382

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY | | ▦ | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 13 Pays | ▦ |
| 02 - MIDDLE SCHOOL | | | | | | | | | | |
| DAVISON,RACHEL | #0213 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0094 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0191 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | |
| DENTON,JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 2 Pays | |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2010 - 06/30/2010
Check Date: 06/30/2010

Run: 12
Week: 25
Qtr: 2
Page: 2

AMS 001382

AMS 001383

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **04 - SUNSET EARLY ELMENTARY** | | | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| SWOPE, KATHRYN J | #0214 Single/01 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL MISC. | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| **04 - SUNSET EARLY ELMENTARY Totals** | | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | ▉ | 4 Pays | ▉ | |
| **05 - SUNSET PRIMARY** | | | | | | | | | | | | |
| CLARK, CAROLINE A | #0195 Married/00 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| LARSON, ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | ▉ | SS/Med | | MED125 DENTAL MISC. | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | | | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL 403 B | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |
| **05 - SUNSET PRIMARY Totals** | | Gross SALARY | | | ▉ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | ▉ | 5 Pays | ▉ | |
| **06 - SUNSET TODDLER** | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | ▉ | SS/Med Fed Wt | ▉ | MED125 | ▉ | Net Pay | ▉ | |
| | | | | | | | | | | | Direct Deposit | |

**EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2010 - 06/30/2010   Run: 12
Check Date: 06/30/2010   Week: 25
Qtr: 2
AMS 001383   Page: 3

AMS 001384

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | ▓▓▓ | MED125 DENTAL 403 B | Net Pay | ▓▓▓ Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 2 Pays | ▓▓▓ |
| 07 - GREAT NORTHERN EARLY | | | | | | | | | | |
| GEIL, MARY L. | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | ▓▓▓ Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | 1 Pay | ▓▓▓ |
| 08 - GREAT NORTHERN PRIMARY | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | ▓▓▓ Direct Deposit |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▓▓▓ Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓▓▓ Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | ▓▓▓ Direct Deposit |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓▓▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | ▓▓▓ |
| CLIENT TOTALS | | Gross REGLAR SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 37 Deps 38 Pays | ▓▓▓ |

| Payroll Statistics | Employees Paid: | 38 |
|---|---|---|
| | Active Employees Not Paid: | 9 |
| | Terminated Employees Paid: | 0 |

 EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 06/16/2010 - 06/30/2010  Run:
Check Date:    06/30/2010       Week:
                          Qtr:
                          Page:

AMS 001384

AMS 001385

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - ADMINISTRATION** | | | | | | | | | | | |
| BANKS, JANNA S | #0191 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| BOWNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | | Net Pay | Direct Deposit |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med ed Wt | | | | Net Pay | Direct Deposit |
| FRIEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross OTHER | | | | SS/Med ed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay Manual | #1094 ☐ |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B MISC. CHKNG | | Net Pay | Direct Deposit |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | DENTAL | | Net Pay | Direct Deposit |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | DENTAL | | Net Pay | Direct Deposit |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Deposit |
| OBRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B | | Net Pay Check | #22582829 ☐ |
| PIPPINS, JERRY W | #0109 Married/01 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| ROMINE, DONNA | #0042 Single/03 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct Deposit |
| SNYDER, JOHN | #0044 Married/02 | Gross SALARY | | | | SS/Med ed Wt | | MED125 403 B MISC. | | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/01/2010 - 07/15/2010  Run: 13
Check Date: 07/15/2010  Week: 28
Qtr: 3
Page: 1

AMS 001385

AMS 001386

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGGS, SHARON E | #0154 Single/02 | Gross REGLAR | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| 01 - ADMINISTRATION Totals | | Gross REGLAR SALARY OTHER | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 13 Pays | |
| **02 - MIDDLE SCHOOL** | | | | | | | | | | |
| DAVISON, RACHEL Address Change | #0213 Single/02 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| GEVIRTZ, JESSE | #0116 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, GWENDOLYN | #0134 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| LOGAN, THOMAS W | #0004 Married/00 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MAREEN, VERONIQUE M | #0084 Single/01 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |
| SNEED, WILLIAM | #0181 Married/02 | Gross SALARY | | | | SS/Med ed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 02 - MIDDLE SCHOOL Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 6 Pays | |
| **03 - SUNSET UPPER ELEMENTARY** | | | | | | | | | | |
| BRECKWOLDT, MARGARET Salary Change | #0207 Married/08 | | | | | | | | Net Pay | |
| DENTON, JOHNNIE | #0202 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| JARRELL, KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay | Direct Deposit |

 **EASYPAY**

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/01/2010 - 07/15/2010   Run: 13
Check Date: 07/15/2010   Week: 28
  Qtr: 3
  Page: 2

AMS 001386

AMS 001387

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ✓ |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 - SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 2 Pays | |
| 04 - SUNSET EARLY ELMENTARY | | | | | | | | | | |
| AKEN, JOSEPH | #0146 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| DEAN,ERIN M Salary Change | #0215 Single/02 | | | | | | | | Net Pay | |
| RIVAS-RIVAS, ERIK A | #0118 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | Net Pay Direct Deposit | |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay Direct Deposit | |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| 04 - SUNSET EARLY ELMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | 4 Pays | |
| 05 - SUNSET PRIMARY | | | | | | | | | | |
| AGUILAR, SOCORRO A Salary Change | #0138 Single/00 | | | | | | | | Net Pay | |
| CLARK,CAROLINE A | #0195 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay Direct Deposit | |
| COLLINS,MARY ANN Salary Change | #0198 Married/02 | | | | | | | | Net Pay | |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | Net Pay Direct Deposit | |
| HUNT,LYNN A Salary Change | #0204 Single/01 | | | | | | | | Net Pay | |
| LARSON,ERIN B | #0193 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | Net Pay Direct Deposit | |
| MCGEE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | Net Pay Direct Deposit | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/01/2010 - 07/15/2010   Run: 13
Check Date: 07/15/2010   Week: 28   Qtr: 3   Page: 3

EASYPAY

AMS 001387

AMS 001388

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLORIO, MARY Y | #0170 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 05 - SUNSET PRIMARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 5 Pays | |
| **06 - SUNSET TODDLER** | | | | | | | | | | |
| BEASLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Deposit |
| MAHNKEN, AMY E. Salary Change | #0184 Single/01 | | | | | | | | Net Pay | |
| RUIZ, MARGARITA | #0022 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| 06 - SUNSET TODDLER Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 2 Pays | |
| **07 - GREAT NORTHERN EARLY** | | | | | | | | | | |
| GEIL, MARY L | #0013 Married/03 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Deposit |
| 07 - GREAT NORTHERN EARLY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | 1 Pay | |
| **08 - GREAT NORTHERN PRIMARY** | | | | | | | | | | |
| FISCHER, BRANDI | #0130 Single/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL | Net Pay | Direct Deposit |
| HALEY, MEGAN Salary Change | #0211 Single/02 | | | | | | | | Net Pay | |
| LONDON, NATALIE | #0149 Single/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |
| MARBLE, LESLIE S | #0201 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Deposit |
| MONDA, VALERIE M | #0158 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Deposit |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  07/01/2010 - 07/15/2010    Run:   13
Check Date:      07/15/2010                 Week:  28

AMS 001388
Page:   4

AMS 001389

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|
| OSBORNE,CALLIE J | #0212 Single/01 | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | ▓▓▓ Direct Deposit |
| 08 - GREAT NORTHERN PRIMARY Totals | | Gross SALARY | | | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B | 5 Pays | ▓▓▓ |
| CLIENT TOTALS | | Gross REGLAR SALARY OTHER | | ▓▓▓ | ▓▓▓ | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 1 Chk 37 Deps 38 Pays 1 Manl 39 Total | ▓▓▓ |

*Payroll Statistics*

Employees Paid:                38
Active Employees Not Paid:      9
Terminated Employees Paid:      0

**EASYPAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  07/01/2010 - 07/15/2010    Run:    13
Check Date:       07/15/2010                Week:   28

AMS 001389
Page:    5

AMS 000818

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Clears |
|---|---|---|---|---|---|---|---|---|---|---|
| 91- ADMINISTRATION | | | | | | | | | | |
| BROOKS, JARDIA B | #0101 Married/05 | Gross SALARY | | | | SS/Med | | MED125 DENTAL 403 B | Net Pay | Direct De |
| BURNESS, SONAL | #0173 Married/00 | Gross SALARY | | | | SS/Med | | 403 B | Net Pay | Direct De |
| BROWN, AMANDA S | #0187 Single/01 | Gross SALARY | | | | SS/Med Fed WT | | | Net Pay | Direct De |
| FREEDMAN, LORI A | #0171 Married/00 | Gross SALARY | | | | SS/Med Fed W- | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross OTHER | | | | SS/Med Fed WT | | MED125 DENTAL 403 B MISC. | Net Pay Manual | #1004 |
| GLASGOW, DAWN D. | #0115 Married/03 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 D MISC. CHKNG | Net Pay | Direct De |
| GOERTZ, DONALD C. | #0003 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | DENTAL | Net Pay | Direct De |
| GOERTZ, DONNA B | #0014 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | DENTA_ | Net Pay | Direct De |
| MILLER, AMBER T | #0019 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B MISC. | Net Pay | Direct De |
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B | Net Pay Check | #22552840 |
| O'BRIEN, LOIS Y | #0020 Married/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B | Net Pay Check | #22500700 |
| PEERS, JERRY W | #0100 Married/01 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B | Net Pay | Direct De |
| ROBINS, DONNA | #0042 Single/00 | Gross SALARY | | | | SS/Med Fed WT | | MED125 DENTAL 403 B | Net Pay | Direct De |

Client   YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:   07/16/2010 - 07/31/2010
Check Date:   07/30/2010

Run:
Week:
Qtr:
Page:

AMS 000818

AMS 000819

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SNYDER, JOHN #0044 Married/02 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 403 B MISC. | [redacted] | Net Pay | Direct Dep [redacted] |
| SUGGS, SHARON E #0154 Married/02 | Gross REGLAR | 16.0000 | 154.00 | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL | [redacted] | Net Pay | Direct Dep [redacted] |
| 01 - ADMINISTRATION Totals | Gross REGLAR SALARY OTHER | | 154.00 | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B MISC. CHKNG | [redacted] | 14 Pays | [redacted] |
| 02 - MIDDLE SCHOOL | | | | | | | | | | | |
| DAVISON, RACHEL #0213 Single/02 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL | [redacted] | Net Pay Manual | [redacted] |
| DAVISON, RACHEL #0213 Single/02 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL | [redacted] | Net Pay | Direct Dep [redacted] |
| GEBHARTZ, JESSE #0116 Married/00 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | 403 B MISC. | [redacted] | Net Pay | Direct Dep [redacted] |
| LOGAN, GWENDOLYN #0104 Married/00 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B MISC. | [redacted] | Net Pay | Direct Dep [redacted] |
| LOGAN, THOMAS W #0004 Married/00 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B | [redacted] | Net Pay | Direct Dep [redacted] |
| MAREEN, VERONIQUE M #0084 Single/01 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B MISC. | [redacted] | Net Pay | Direct Dep [redacted] |
| SNEED, WILLIAM #0181 Married/02 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B | [redacted] | Net Pay | Direct Dep [redacted] |
| 02 - MIDDLE SCHOOL Totals | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B MISC. | [redacted] | 8 Pays | [redacted] |
| 03 - SUNSET UPPER ELEMENTARY | | | | | | | | | | | |
| DENTON, JOHNNIE #0232 Single/01 | Gross SALARY | | | [redacted] | SS/Med Fed Wt | [redacted] | | MED125 DENTAL 403 B | [redacted] | Net Pay | Direct Dep [redacted] |

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2010 - 07/31/2010
Check Date: 07/30/2010
Run:
Week:
Qtr:
Page:

P.39

ADP

JUL-19-2012 17:09

AMS 000819

AMS 000820

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | Check Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JARRELL,KELLY | #0199 Married/04 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct Do |
| 03 -SUNSET UPPER ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 2 Pays | |
| 04 -SUNSET EARLY ELEMENTARY | | | | | | | | | | | |
| ANEN, JOSEPH | #0148 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct De |
| RIVAS-RIVAS, ERIK A | #0119 Single/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | Net Pay | Direct De |
| SWOPE,KATHRYN J | #0214 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL | | Net Pay | Direct De |
| WEEKS, AMANDA E | #0141 Single/01 | Gross SALARY | | | | SS/Med Fed Wt | | MED106 DENTAL MISC. | | Net Pay | Direct De |
| 04 -SUNSET EARLY ELEMENTARY Totals | | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. | | 4 Pays | |
| 05 -SUNSET PRIMARY | | | | | | | | | | | |
| CLARK,CAROLINE A | #0106 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct De |
| EAGLE, ANGELA | #0117 Married/02 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MISC. CHKNG | | Net Pay | Direct De |
| LARSON,ERIN B | #0190 Married-Sep/04 | Gross SALARY | | | | SS/Med | | MED125 DENTAL MISC. | | Net Pay | Direct De |
| MOORE, CHERYL | #0162 Married/01 | Gross SALARY | | | | SS/Med Fed Wt | | | | Net Pay | Direct De |
| SOLORIO, MARY Y | #0173 Married/00 | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | | Net Pay | Direct De |

Client  YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered:  07/16/2010 - 07/31/2010    Run:
Check Date:      07/30/2010                 Week:
                                            Qtr:
                                            Page:

AMS 000820

AMS 000821

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay | Check Cleared |
|---|---|---|---|---|---|---|---|---|---|
| 05 SUNSET PRIMARY Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B MISC. CHKNG | 5 Pays | |
| 06 SUNSET TODDLER | | | | | | | | | |
| BEABLEY, KIMBERLY D | #0136 Single/00 | Gross SALARY | | | SS/Med Fed Wt | | | | |
| RUIZ, MARGARITA | #0092 Married/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 | Net Pay | Direct Dep |
| 06 SUNSET TODDLER Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 07 GREAT NORTHERN EARLY | | | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | 2 Pays | |
| GEE, MARY L | #0019 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | | | |
| 07 GREAT NORTHERN EARLY Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | Net Pay | Direct Dep |
| 08 GREAT NORTHERN PRIMARY | | | | | SS/Med Fed Wt | | MED125 403 B CHKNG | 1 Pay | |
| FISCHER, BRANDI | #0130 Single/06 | Gross SALARY | | | SS/Med | | | | |
| LONDON, NATALIE | #0140 Single/02 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| MANDLE, LESLIE E | #0201 Married/00 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| MORBA, VALERIE M | #0156 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL | Net Pay | Direct Dep |
| OSBORNE, CALLIE J | #0212 Single/01 | Gross SALARY | | | SS/Med Fed Wt | | MED125 DENTAL 403 B | Net Pay | Direct Dep |
| 08 GREAT NORTHERN PRIMARY Totals | Gross SALARY | | | | SS/Med Fed Wt | | MED125 DENTAL MED125 DENTAL 403 B | Net Pay 6 Pays | Direct Dep |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/18/2010 - 07/31/2010
Check Date: 07/30/2010
Run:
Week:
Qtr:
Page:

P. 41

AMS 000822

TOTAL P.42

| Employee Information | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | Check Charges |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross<br>REGLAR<br>SALARY<br>OTHER | | 154.00 | [redacted] | SS/Med<br>Fed Wt | [redacted] | | MED125<br>DENTAL<br>403 B<br>MISC.<br>CHKNG | [redacted] | 2 Chks<br>37 Deps<br>39 Pays<br>2 Manls<br>41 Total | [redacted] |

*Payroll Statistics*

| | |
|---|---|
| Employees Paid: | 38 |
| Active Employees Not Paid: | 9 |
| Terminated Employees Paid: | 0 |

FASTPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC
Branch: 12

**Payroll Register**

Period Covered: 07/16/2010 - 07/31/2010
Check Date: 07/30/2010

Run: 14
Week: 30
Qtr: 3
Page: 5

P.42 ADP JUL-19-2012 17:10

AMS 000822