AMS 000984

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MAREEN, VERONIQUE M**    #0084
Single/01
AUSTIN, TX 78739    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| **EASY PAY** (ADP) | Client: YA7 | Period Covered: **01/01/2010 - 03/31/2010**    Runs: 1- 6 |
| | AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012**    Weeks: 2-13 |
| | **Earnings Record** | Qtr: 1    Page: 10 |

AMS 000985

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**PIPPINS, JERRY W**  #0109  Married/01
AUSTIN, TX 78748  Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**   Runs: 1- 6
Check Date: **07/30/2012**   Weeks: 2-13
Qtr: 1
Page: 11

AMS 000986

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GLASGOW, DAWN D.**                    #0115
                                        Married/03
AUSTIN, TX  78735       Salary: ▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Client: YA7 | Period Covered: | **01/01/2010 - 03/31/2010** | Runs:  1-  6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks:  2-13 |
| **Earnings Record** | | | Qtr:       1 |
| | | | Page:     12 |

EASY PAY ADP

AMS 000987

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**
#0116
Married/00
AUSTIN, TX 78735
Salary: ████████
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2-13
Qtr: 1
Page: 13

AMS 000988

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**EAGLE, ANGELA**
#0117
Married/02

AUSTIN, TX 78745
Salary: ████████
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|------------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date:     **07/30/2012**

Runs:  1-  6
Weeks: 2-13
Qtr:         1
Page:       14

AMS 000989

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RIVAS-RIVAS, ERIK A**                    #0118
                                        Single/02
AUSTIN, TX  78749        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** |

Runs:  1-  6
Weeks:  2-13
Qtr:       1
Page:     15

AMS 000990

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**  #0130
Single/05
AUSTIN, TX 78752  Salary: ███████
SS#: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1- 6
Check Date:  **07/30/2012**    Weeks: 2-13
Qtr:  1
Page:  16

AMS 000991

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, GWENDOLYN**　　　　　　#0134
　　　　　　　　　　　　　　Married/00
AUSTIN, TX  78745　　　Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**　　Runs:　1-　6
Check Date:　　　**07/30/2012**　　　　　　　Weeks:　2-13
　　　　　　　　　　　　　　　　　　　　　　Qtr:　　　　1
　　　　　　　　　　　　　　　　　　　　　　Page:　　　17

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 000992



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

BEASLEY, KIMBERLY D  #0136 Married/01
AUSTIN, TX  78748
SS#:  Salary:

REDACTED

AMS 000993

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AGUILAR, SOCORRO A**    #0138
Single/02

Salary: ▮▮▮▮

AUSTIN, TX  78741
SS#: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1-  6
Check Date:        **07/30/2012**                 Weeks:  2-13
                                                  Qtr:       1
                                                  Page:     19

AMS 000994

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**WEEKS, AMANDA E**

AUSTIN, TX 78704
SS#:

#0141
Single/01
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client: | YA7 | | | |
|---|---|---|---|---|
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| | | | Check Date: **07/30/2012** | Weeks: 2-13 |
| | | | | Qtr: 1 |
| | | | | Page: 20 |

AMS 000995

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**
AUSTIN, TX 78704
SS#: ████

#0146
Single/00
Salary: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010**  Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012**  Weeks: 2-13  Qtr: 1  Page: 21 |

AMS 000996

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**

AUSTIN, TX 78702
SS#:

#0149
Single/02
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client:  YA7 | Period Covered:  **01/01/2010 - 03/31/2010** | Runs:  1-  6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date:  **07/30/2012** | Weeks:  2-13 |
| **Earnings Record** | | Qtr:  1 |
| | | Page:  22 |

AMS 000997

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MONDA, VALERIE M**
#0158
Single/01
AUSTIN, TX 78703
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | REDACTED | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs: 1- 6
Check Date:  **07/30/2012**    Weeks: 2-13
Qtr:    1
Page:    23

AMS 000998

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**MCGEE, CHERYL**  
#0162  
Married/01  
AUSTIN, TX 78748  
Salary:  
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7  
AUSTIN MONTESSORI SCHOOL INC  
**Earnings Record**  
Period Covered: **01/01/2010 - 03/31/2010** Runs: 1- 6  
Check Date: **07/30/2012** Weeks: 2-13  
Qtr: 1  
Page: 24

AMS 000999

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**
AUSTIN, TX 78741
SS#:

#0170
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | REDACTED | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | |
|---|---|
| Client: YA7 | |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **01/01/2010 - 03/31/2010**    Runs: 1- 6
Check Date: **07/30/2012**    Weeks: 2-13
Qtr: 1
Page: 25

AMS 001000

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**

AUSTIN, TX 78704
SS#: ▮▮▮▮▮▮

#0171
Married/02
Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| **EASY PAY** | Client: YA7 AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2-13
Qtr: 1
Page: 26

AMS 001001

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**                #0173
                                Married/00
AUSTIN, TX  78735    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1-  6
Check Date:      **07/30/2012**                 Weeks: 2-13
                                                Qtr:       1
                                                Page:     27

AMS 001002

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNEED, WILLIAM**

AUSTIN, TX 78704
SS#: ▮▮▮▮▮▮

#0181
Married/02
Salary: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:      **07/30/2012**

Runs:  1- 6
Weeks:  2-13
Qtr:         1
Page:        28

AMS 001003

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MAHNKEN, AMY E.**

AUSTIN, TX  78747
SS#:

#0184
Single/01

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**
Check Date:      **07/30/2012**

Runs:  1-  6
Weeks:  2-13
Qtr:        1
Page:      29

AMS 001004

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN,AMANDA S**
████████ ████████          #0187
                            Single/01
AUSTIN, TX  78759    Salary:  ████████
SS#: ████████



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | REDACTED | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**      Runs:  1-  6
Check Date:      **07/30/2012**                   Weeks:  2-13
                                                  Qtr:       1
                                                  Page:     30

AMS 001005

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BANKS,JANNA S**  #0191
AUSTIN, TX 78745  Married/05
SS#: ▮▮▮▮▮  Salary: ▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

**EASY PAY**

| | | | |
|---|---|---|---|
| Client: YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 2-13 |

Period Covered: **01/01/2010 - 03/31/2010**  Runs: 1- 6
Check Date: **07/30/2012**  Weeks: 2-13
Qtr: 1
Page: 31

AMS 001006

**LARSON,ERIN B**                           #0193
                                  Married-Sep/04
AUSTIN, TX  78735          Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**     Runs:  1-  6
Check Date:      **07/30/2012**                  Weeks:  2-13
                                                 Qtr:      1
                                                 Page:    32

AMS 001007

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**CLARK,CAROLINE A**

#0195
Married/00

AUSTIN, TX 78733

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | REDACTED | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client: YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 2-13 |
| | | | | Qtr: 1 |
| | | | | Page: 33 |

AMS 001008

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**COLLINS,MARY ANN**  #0198
Married/02
AUSTIN, TX  78748
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**     Runs:  1-  6
Check Date:  **07/30/2012**     Weeks:  2-13
Qtr:     1
Page:     34

AMS 001009

**JARRELL,KELLY**
██████████████ #0199
DRIPPINGSPRINGS, TX 78620    Salary: ██████  Married/04
SS#: ██████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | REDACTED | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |


**EASYPAY**

| | | |
|---|---|---|
| Client: YA7 | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | **07/30/2012** | Weeks: 2-13 |

**Earnings Record**

Qtr: 1
Page: 35

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001010



**MARBLE,LESLIE S**
#0201
Married/00

AUSTIN, TX  78731
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Client: YA7 AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: | 1- 6 |
| | | Check Date: | **07/30/2012** | Weeks: | 2-13 |
| | | | | Qtr: | 1 |
| | | | | Page: | 36 |

EASY PAY

AMS 001011

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DENTON,JOHNNIE**    #0202
Single/01
#▮▮▮▮▮
AUSTIN, TX  78745    Salary: ▮▮▮▮▮
SS#:▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**    Runs:  1-  6
Check Date:    **07/30/2012**    Weeks:  2-13
Qtr:    1
Page:    37

AMS 001012

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HEARNE,KATE**

#0203
Married/04

Salary: ████

AUSTIN, TX 78746
SS#: ████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs:  1-  6
Weeks:  2-13
Qtr:          1
Page:        38

AMS 001013

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HUNT,LYNN A**  #0204
Single/01
AUSTIN, TX  78745        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **01/01/2010 - 03/31/2010**     Runs:  1- 6
Check Date:  **07/30/2012**     Weeks: 2-13
Qtr:  1
Page:  39

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001014

**MIRANDA,GILBERTO F**                    #0205
████████████                              Single/02
AUSTIN, TX 78704        Salary:  █████
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 04 | 1/29/10 | | | | | | REDACTED | | | |
| **Employee Totals** | | | | | | | | | | |



| Client: YA7 | | Period Covered: | **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 2-13 |
| | | | | Qtr: 1 |
| | | | | Page: 40 |

AMS 001015

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0207

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|-----------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | REDACTED | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 2-13 |
| | | | Qtr: 1 |
| | | | Page: 41 |

AMS 001016

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0208

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | REDACTED | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| **EASY PAY** | Client: YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **01/01/2010 - 03/31/2010**    Runs: 1- 6
Check Date:  **07/30/2012**    Weeks: 2-13
Qtr: 1
Page: 42

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001017

#0209

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| EASYPAY | Client: YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2-13
Qtr: 1
Page: 43

AMS 001018

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0210

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | REDACTED | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **EASY PAY** ADP | Client:  YA7 AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered:  **01/01/2010 - 03/31/2010** Check Date:        **07/30/2012** | Runs:  1-  6 Weeks:  2-13 Qtr:          1 Page:        44 |

AMS 001019

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0211

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| Client:  YA7 | | Period Covered:  **01/01/2010 - 03/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date:  **07/30/2012** |

Runs:  1-  6
Weeks:  2-13
Qtr:           1
Page:        45

AMS 001020

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0212

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | REDACTED | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 2-13 |
| | | Qtr: 1 |
| | | Page: 46 |

AMS 001021

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0213

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| **EASY PAY** | Client: YA7 <br> AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **01/01/2010 - 03/31/2010**
Check Date: **07/30/2012**

Runs: 1- 6
Weeks: 2-13
Qtr: 1
Page: 47

AMS 001022

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0214

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **01/01/2010 - 03/31/2010** | Runs: 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 2-13 |
| | | Qtr: 1 |
| | | Page: 48 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001023

#0215

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 02 | 1/15/10 | | | | | | | | | |
| 04 | 1/29/10 | | | | | | | | | |
| 06 | 2/12/10 | | | | | | | | | |
| 08 | 2/26/10 | | | | | | | | | |
| 10 | 3/12/10 | | | | | | | | | |
| 13 | 3/31/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| **Client:** YA7 | | **Period Covered:** **01/01/2010 - 03/31/2010** | **Runs:** 1- 6 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 2-13 |

**Period Covered:** **01/01/2010 - 03/31/2010**  **Runs:** 1- 6
Check Date: **07/30/2012**  Weeks: 2-13
Qtr: 1
Page: 49

AMS 001024

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

## Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|------------------|
| CLIENT TOTALS | | | | | | REDACTED | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**



| Client: YA7 | | Period Covered: | 01/01/2010 - 03/31/2010 | Runs: 1- 6 |
|-------------|--|-----------------|--------------------------|------------|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | 07/30/2012 | Weeks: 2-13 |
| | | | | Qtr: 1 |
| | | | | Page: 50 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001025

**GOERTZ, DONALD C.**
█████████████
AUSTIN, TX 78703
SS#: ██████████

#0003
Married/00
Salary: ██████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:  2
Page:  1

AMS 001026

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, THOMAS W**
AUSTIN, TX  78745
SS#:

#0004
Married/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:      **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:       2

AMS 001027

**GEIL, MARY L.**

AUSTIN, TX 78756
SS#: ███████

#0013
Married/03
Salary: ██████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date:       **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr:          2
Page:        3

AMS 001028

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**GOERTZ, DONNA B**

#0014
Married/00

AUSTIN, TX 78703
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | REDACTED | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**
Check Date:       **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:       4

AMS 001029

**MILLER, AMBER T**

#0019
Married/00

Salary: ▮▮▮▮

AUSTIN, TX  78735
SS#: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EASY PAY | Client: YA7 AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: **04/01/2010 - 06/30/2010** Check Date: **07/30/2012** | Runs: 7- 12 Weeks: 15-25 Qtr: 2 Page: 5 |
|----------|-------------------------------------------|---------------------|------------------------------------------------------------------------|------------------------------------------|

AMS 001030

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OBRIEN, LOIS Y** #0020
Married/00
AUSTIN, TX  78736     Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**     Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:      2
                                                 Page:     6

AMS 001031

**RUIZ, MARGARITA**
AUSTIN, TX 78732
SS#:

#0022
Married/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | | |
|---|---|---|---|---|
| **ADP EASYPAY** | Client: YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: **04/01/2010 - 06/30/2010**<br>Check Date: **07/30/2012** | Runs: 7- 12<br>Weeks: 15-25<br>Qtr:  2<br>Page:  7 |

AMS 001032

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**ROMINE, DONNA**

#0042
Single/03

AUSTIN, TX 78732    Salary: ▮▮▮
SS#: ▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  8

AMS 001033

**SNYDER, JOHN**    #0044
Married/02
Salary: ▮
AUSTIN, TX  78748
SS#: ▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:       2
                                                 Page:      9

AMS 001034

**MAREEN, VERONIQUE M**  #0084
Single/01
AUSTIN, TX  78735    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**   Runs:  7- 12
Check Date:  **07/30/2012**   Weeks: 15-25
Qtr:    2
Page:    10

AMS 001035

**PIPPINS, JERRY W**
#0109
Married/01
AUSTIN, TX 78748
SS#:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**     Runs: 7- 12
Check Date: **07/30/2012**     Weeks: 15-25
Qtr: 2
Page: 11

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001036

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GLASGOW, DAWN D.**                          #0115
                                            Married/03
AUSTIN, TX  78735          Salary: ▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client: YA7 | | | |
|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered: **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| | | Check Date: **07/30/2012** | Weeks: 15-25 |
| | | | Qtr: 2 |
| | | | Page: 12 |

AMS 001037

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**
#0116
Married/00
AUSTIN, TX 78735
Salary: ████████
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

| Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|
| Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 13 |

AMS 001038

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**EAGLE, ANGELA**                                        #0117
█████████████ ████                         Married/02
AUSTIN, TX 78745                    Salary:        ████████
SS#: ███████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**     Runs:  7- 12
Check Date:          **07/30/2012**                         Weeks: 15-25
                                                                              Qtr:          2
                                                                              Page:        14

AMS 001039

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



**RIVAS-RIVAS, ERIK A**  #0118
Single/02
AUSTIN, TX  78749        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**      Runs:  7- 12
Check Date:      **07/30/2012**                   Weeks: 15-25
                                                  Qtr:      2
                                                  Page:    15

AMS 001040

**FISCHER, BRANDI**  #0130  
Single/05  
AUSTIN, TX 78752  Salary: ▮▮▮▮  
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| **EASY PAY** | Client: YA7 | | Period Covered: **04/01/2010 - 06/30/2010** |
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** |

Runs: 7- 12  
Weeks: 15-25  
Qtr:        2  
Page:      16

AMS 001041

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, GWENDOLYN**                    #0134
                                        Married/00
AUSTIN, TX  78745          Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**     Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:       2
                                                 Page:     17

AMS 001042

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BEASLEY, KIMBERLY D**  #0136
Single/00
AUSTIN, TX  78748  Rate:  000/Hr
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | REDACTED | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**  Runs:  7- 12
Check Date:  **07/30/2012**  Weeks: 15-25
Qtr:  2
Page:  18

AMS 001043

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AGUILAR, SOCORRO A**

AUSTIN, TX 78741
SS#:

#0138
Single/02

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**     Runs: 7 - 12
Check Date: **07/30/2012**     Weeks: 15-25
Qtr: 2
Page: 19

AMS 001044

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**WEEKS, AMANDA E**
#0141
Single/01

AUSTIN, TX 78757
Salary: ▮▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 20

AMS 001045

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**
AUSTIN, TX 78704
SS#:

#0146
Single/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:  2
Page:  21

AMS 001046

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**
AUSTIN, TX 78702
SS#:

#0149
Single/02
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:        **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:           2
Page:        22

AMS 001047

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SUGGS, SHARON E**
DALE, TX 78616
SS#:

#0154
Single/02
Rate:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | REDACTED | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:   **04/01/2010 - 06/30/2010**
Check Date:        **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:     23

AMS 001048

**MONDA, VALERIE M** #0158 Single/01

AUSTIN, TX 78703 Salary: ▉

SS#: ▉

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | REDACTED | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date: **07/30/2012**    Weeks: 15-25
Qtr: 2
Page: 24

AMS 001049

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MCGEE, CHERYL**
#0162
Married/01
AUSTIN, TX  78748
Salary: ▮▮▮▮
SS#: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:            2
Page:          25

AMS 001050

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**                    #0170
                                  Married/00
AUSTIN, TX 78741    Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:      **07/30/2012**                 Weeks: 15-25
                                                Qtr:        2
                                                Page:      26

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001051

**FRIEDMAN, LORI A**

AUSTIN, TX 78704
SS#: ▮▮▮▮▮▮

#0171
Married/02
Salary: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | REDACTED | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| Client: YA7 | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 15-25<br>Qtr: 2<br>Page: 27 |

AMS 001052

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BOWNESS,SONAL**  #0173
Married/00
AUSTIN, TX  78735  Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**   Runs:  7- 12
Check Date:  **07/30/2012**   Weeks: 15-25
Qtr:  2
Page:  28

AMS 001053

**SNEED, WILLIAM**  #0181  Married/02
AUSTIN, TX 78704  Salary: ███████
SS#: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 29

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001054

**MAHNKEN, AMY E.**                    #0184
                                      Single/01

AUSTIN, TX  78747
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**      Runs:  7- 12
Check Date:        **07/30/2012**                Weeks: 15-25
                                                  Qtr:        2
                                                  Page:      30

AMS 001055

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BROWN,AMANDA S**

████████████████

AUSTIN, TX  78759
SS#: ████████

#0187
Single/01

Salary: ██████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:  **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr:          2
Page:        31

AMS 001056

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BANKS,JANNA S**

AUSTIN, TX  78745
SS#:

#0191
Married/05
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:      **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:        2
Page:      32

AMS 001057

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LARSON,ERIN B**
#0193
Married-Sep/04
AUSTIN, TX  78735
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:        **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:            2
Page:          33

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001058

**CLARK,CAROLINE A**                    #0195
                                Married/00
AUSTIN, TX  78733      Salary: ███████
SS#: ███████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | REDACTED | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**
Check Date: **07/30/2012**

Runs: 7- 12
Weeks: 15-25
Qtr:        2
Page:      34

AMS 001059

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**COLLINS,MARY ANN** #0198
Married/02
AUSTIN, TX 78748
SS#: ▮▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs: 7- 12
Check Date:      **07/30/2012**                Weeks: 15-25
                                               Qtr:       2
                                               Page:     35

AMS 001060

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**  #0199
 Married/04
DRIPPINGSPRINGS, TX  78620    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| Client: YA7 | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | | | Qtr: 2 |
| | | | | Page: 36 |

ADP EASYPAY

AMS 001061

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MARBLE,LESLIE S**                           #0201
                                          Married/00
                              Salary: ▉▉▉▉
AUSTIN, TX  78731
SS#: ▉▉▉▉▉▉

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**     Runs: 7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:       2
                                                 Page:     37

AMS 001062

**DENTON,JOHNNIE**
#0202
Single/01
███
AUSTIN, TX  78745
Salary: ███
SS#: ███

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | REDACTED | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**
Check Date:      **07/30/2012**

Runs:  7- 12
Weeks: 15-25
Qtr:       2
Page:      38

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001063

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

HEARNE,KATE                    #0203
                              Married/04
AUSTIN, TX  78746
SS#:



| | | |
|---|---|---|
| Client:  YA7 | | Period Covered: **04/01/2010 - 06/30/2010**  Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012**  Weeks: 15-25 |
| | | Qtr: 2 |
| | | Page: 39 |

AMS 001064

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**HUNT,LYNN A**   #0204
Single/01

AUSTIN, TX  78745
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**      Runs:  7- 12
Check Date:      **07/30/2012**                  Weeks: 15-25
                                                 Qtr:      2
                                                 Page:     40

AMS 001065

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0207

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Client: YA7 | | Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | | Check Date: | 07/30/2012 | Weeks: 15-25 |
| | **Earnings Record** | | | Qtr: 2 |
| | | | | Page: 41 |

AMS 001066

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0209

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | |
|---|---|
| **EASY PAY** | Client: YA7<br>AUSTIN MONTESSORI SCHOOL INC |

**Earnings Record**

Period Covered: **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:        **07/30/2012**              Weeks: 15-25
                                              Qtr:        2
                                              Page:      42

AMS 001067

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0210

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|------------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



| | |
|---|---|
| Client: YA7 | Period Covered: **04/01/2010 - 06/30/2010** |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012** |

**Earnings Record**

Runs: 7- 12
Weeks: 15-25
Qtr: 2
Page: 43

AMS 001068

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0211

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client:   YA7 | | Period Covered: **04/01/2010 - 06/30/2010** |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date:        **07/30/2012** |

Runs:  7- 12
Weeks: 15-25
Qtr:            2
Page:         44

AMS 001069

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0212

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED

| | | |
|---|---|---|
| Client: YA7 | Period Covered: | 04/01/2010 - 06/30/2010 | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: | 07/30/2012 | Weeks: 15-25 |
| | **Earnings Record** | | Qtr: 2 |
| | | | Page: 45 |

ADP EASYPAY

AMS 001070

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0213

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | REDACTED | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| | | |
|---|---|---|
| Client:  YA7 | Period Covered: **04/01/2010 - 06/30/2010** | Runs:  7 - 12 |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012** | Weeks: 15-25 |
| **Earnings Record** | | Qtr:  2 |
| | | Page:  46 |

AMS 001071

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0214

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| 25 | 6/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **04/01/2010 - 06/30/2010**    Runs:  7- 12
Check Date:  **07/30/2012**    Weeks: 15-25
Qtr:  2
Page:  47

AMS 001072

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

#0215

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 15 | 4/15/10 | | | | | | | | | |
| 17 | 4/30/10 | | | | | | | | | |
| 19 | 5/14/10 | | | | REDACTED | | | | | |
| 21 | 5/28/10 | | | | | | | | | |
| 23 | 6/15/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

| Client: YA7 | | Period Covered: | **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 15-25 |
| | | | | Qtr: 2 |
| | | | | Page: 48 |

AMS 001073

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

## Client Totals

| Week #  Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | REDACTED | | | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **04/01/2010 - 06/30/2010** | Runs: 7- 12 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 15-25 |

Qtr: 2
Page: 49

AMS 001074

**GOERTZ, DONALD C.**                                    #0003
                                                    Married/00
AUSTIN, TX  78703                Salary:     ▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| **EASY PAY** | Client:  YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered:  **07/01/2010 - 07/31/2010**  Runs: 13- 14<br>Check Date:        **07/30/2012**                 Weeks: 28-30<br>Qtr:            3<br>Page:           1 |

AMS 001075

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, THOMAS W**
#0004
Married/00
AUSTIN, TX  78745
Salary: ▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:          3
Page:        2

AMS 001076

**GEIL, MARY L.**
AUSTIN, TX 78756
SS#:

#0013
Married/03
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                 Weeks: 28-30
                                                 Qtr:        3
                                                 Page:       3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001077

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GOERTZ, DONNA B**

#0014
Married/00

AUSTIN, TX 78703
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

EASYPAY

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date: **07/30/2012**    Weeks: 28-30
Qtr: 3
Page: 4

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001078

**MILLER, AMBER T**                    #0019
                                       Married/00
                    Salary:
AUSTIN, TX  78735
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | REDACTED | | | |
| 30 | 7/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                  Weeks: 28-30
                                                 Qtr:        3
                                                 Page:       5

AMS 001079

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OBRIEN, LOIS Y**                                  #0020
                                                    Married/00
AUSTIN, TX  78736              Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| Employee Totals | | | | | | | | | | |

| | | | |
|---|---|---|---|
| **EASY PAY** (ADP) | Client:  YA7 | | Period Covered:  **07/01/2010 - 07/31/2010**   Runs: 13- 14 |
| | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date:  **07/30/2012**   Weeks: 28-30 |
| | | | Qtr:  3 |
| | | | Page:  6 |

AMS 001080

**RUIZ, MARGARITA**

AUSTIN, TX 78732
SS#:

#0022
Married/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| **EASYPAY** | Client:   YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Period Covered:   **07/01/2010 - 07/31/2010**   Runs: 13- 14<br>Check Date:           **07/30/2012**              Weeks: 28-30<br>Qtr:        3<br>Page:      7 |

AMS 001081

**ROMINE, DONNA**                                    #0042
▇▇▇▇ ▇▇▇▇▇                                      Single/03
AUSTIN, TX  78732          Salary:    ▇▇▇▇▇
SS#: ▇▇▇▇▇▇

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| Employee Totals | | | | | | | | | | |

REDACTED


You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | | |
|---|---|---|---|
| Client:   YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** |

Runs: 13- 14
Weeks: 28-30
Qtr:      3
Page:      8

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001082

**SNYDER, JOHN**
#0044
Married/02
AUSTIN, TX 78748
Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| Employee Totals | | | | | | | | | | |



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**  Runs: 13- 14
Check Date: **07/30/2012**  Weeks: 28-30
Qtr: 3
Page: 9

AMS 001083

**MAREEN, VERONIQUE M**      #0084

AUSTIN, TX 78735      Single/01

SS#: ███████      Salary: ██████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001084

**PIPPINS, JERRY W**

#0109
Married/01

AUSTIN, TX 78748
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| | | |
|---|---|---|
| EASY PAY | Client: YA7<br>AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** |

Period Covered: **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date: **07/30/2012**   Weeks: 28-30
Qtr: 3
Page: 11

AMS 001085

**GLASGOW, DAWN D.**                    #0115
[REDACTED]                            Married/03
AUSTIN, TX  78735       Salary:  [REDACTED]
SS#: [REDACTED]

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 28 | 7/15/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date:  **07/30/2012**                    Weeks: 28-30
                                                Qtr:        3
                                                Page:      12

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001086

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**GEVIRTZ, JESSE**

#0116
Married/00

AUSTIN, TX 78735
SS#: ████████

Salary: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date: **07/30/2012**    Weeks: 28-30
Qtr: 3
Page: 13

AMS 001087

**EAGLE, ANGELA**    #0117
Married/02
AUSTIN, TX  78745    Salary: ███
SS#: ███

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date: **07/30/2012**    Weeks: 28-30
Qtr: 3
Page: 14

AMS 001088

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**RIVAS-RIVAS, ERIK A**   #0118
Single/02
AUSTIN, TX  78749         Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                 Weeks: 28-30
                                                Qtr:      3
                                                Page:    15

AMS 001089

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FISCHER, BRANDI**

#0130
Single/05

LEANDER, TX  78641

Salary:

SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7

AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  16

AMS 001090

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LOGAN, GWENDOLYN**                    #0134
                                   Married/00
AUSTIN, TX  78745        Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| Employee Totals | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date:      **07/30/2012**                Weeks: 28-30
                                               Qtr:      3
                                               Page:    17

AMS 001091

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**BEASLEY, KIMBERLY D**  #0136
Single/00
AUSTIN, TX  78748  Rate:  000/Hr
SS#:  Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| | | |
|---|---|---|
| Client: YA7 | | Period Covered: **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: **07/30/2012** | Weeks: 28-30 |
| | | Qtr: 3 |
| | | Page: 18 |

AMS 001092

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**WEEKS, AMANDA E**                          #0141
                                          Single/01
AUSTIN, TX 78757         Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| Employee Totals | | | | | | | | | | |

| | Client:  YA7 | | Period Covered: | **07/01/2010 - 07/31/2010** | Runs: 13- 14 |
| EASYPAY | AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | | Qtr:     3 |
| | | | | | Page:   19 |

AMS 001093

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**AKEN, JOSEPH**
AUSTIN, TX 78704
SS#:

#0146
Single/00
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:       **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:            3
Page:          20

AMS 001094

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LONDON, NATALIE**

AUSTIN, TX  78702
SS#:

#0149
Single/02
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:          **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:              3
Page:           21

AMS 001095

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SUGGS, SHARON E**
████████████
DALE, TX 78616
SS#: ████████

#0154
Married/02
Rate: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED

| | |
|---|---|
| Client: YA7 | Period Covered: **07/01/2010 - 07/31/2010** |
| AUSTIN MONTESSORI SCHOOL INC | Check Date: **07/30/2012** |
| **Earnings Record** | Runs: 13- 14<br>Weeks: 28-30<br>Qtr: 3<br>Page: 22 |

AMS 001096

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MONDA, VALERIE M**
AUSTIN, TX 78757
SS#:

#0158
Single/01
Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | | | | |
| **Employee Totals** | | | | | | | | | | |

REDACTED



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:          **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:            3
Page:         23

AMS 001097

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MCGEE, CHERYL**                                    #0162
█████████████████                          Married/01
AUSTIN, TX  78748                    Salary:    ████████
SS#: ███████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC          **Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date:        **07/30/2012**                Weeks: 28-30
                                                 Qtr:        3
                                                 Page:      24

AMS 001098

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SOLORIO, MARY Y**
███████████
AUSTIN, TX  78741
SS#: ███████

#0170
Married/00
Salary: ████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:  3
Page:  25

AMS 001099

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**FRIEDMAN, LORI A**  #0171
Married/00
AUSTIN, TX  78704   Salary: ▉
SS#: ▉

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| **Employee Totals** | | | | | | | | | | |

| Client:  YA7 | | Period Covered: | **07/01/2010  -  07/31/2010** | Runs: 13- 14 |
|---|---|---|---|---|
| AUSTIN MONTESSORI SCHOOL INC | **Earnings Record** | Check Date: | **07/30/2012** | Weeks: 28-30 |
| | | | | Qtr:  3 |
| | | | | Page:  26 |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001100

**BOWNESS,SONAL**                                    #0173
                                                Married/00
AUSTIN, TX  78735              Salary: ▇▇▇▇
SS#: ▇▇▇▇▇▇

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 |  |  |  |  |  |  |  |  | I |
| 30 | 7/30/10 |  |  |  | REDACTED |  |  |  |  | ) |
| **Employee Totals** |  |  |  |  |  |  |  |  |  | i |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                 Weeks: 28-30
                                               Qtr:      3
                                               Page:    27

AMS 001101

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SNEED, WILLIAM**

AUSTIN, TX  78704
SS#: ▓▓▓▓▓▓

#0181
Married/02
Salary: ▓▓▓▓▓

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | REDACTED | | | | | |
| Employee Totals | | | | | | | | | | |

**EASY PAY**

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:    **07/30/2012**    Weeks: 28-30
Qtr:    3
Page:    28

AMS 001102

**BROWN,AMANDA S**                                #0187
Single/01
AUSTIN, TX  78728
SS#:                    Rate:
Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                  Weeks: 28-30
Qtr:          3
Page:        29

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001103

**BANKS,JANNA S**                  #0191
Married/05
AUSTIN, TX 78745     Salary: ▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| Employee Totals | | | | | | | | | | |

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)



Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 30

AMS 001104

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**LARSON,ERIN B**                                    #0193
                                        Married-Sep/04
AUSTIN, TX 78735                        Salary: ▮▮▮▮▮
SS#: ▮▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date:     **07/30/2012**                Weeks: 28-30
                                             Qtr:        3
                                             Page:      31

AMS 001105

**CLARK,CAROLINE A**                                    #0195
                                                Married/00
AUSTIN, TX 78733              Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**   Runs: 13- 14
Check Date:      **07/30/2012**                Weeks: 28-30
                                              Qtr:       3
                                              Page:     32

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001106

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**JARRELL,KELLY**                                          #0199
████████████████                              Married/04
DRIPPINGSPRINGS, TX  78620      Salary:   ██████
SS#: ██████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | | REDACTED | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**       Runs: 13- 14
Check Date:        **07/30/2012**                           Weeks: 28-30
                                                                       Qtr:          3
                                                                       Page:       33

AMS 001107

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**MARBLE,LESLIE S**
███████████████
AUSTIN, TX 78731
SS#: ████████████

#0201
Married/00
Salary: ██████████

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| Employee Totals | | | | | | | | | | |


Client: YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered: **07/01/2010 - 07/31/2010**
Check Date: **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr: 3
Page: 34

AMS 001108

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**DENTON,JOHNNIE**
#0202
Single/01

Salary: ▮▮▮▮

AUSTIN, TX  78745
SS#: ▮▮▮▮▮

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | REDACTED | | | | | | |
| **Employee Totals** | | | | | | | | | | |

Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:  **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:        3
Page:      35

AMS 001109

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**OSBORNE,CALLIE J**   #0212
Single/01

AUSTIN, TX  78704   Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:   YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**    Runs: 13- 14
Check Date:      **07/30/2012**                 Weeks: 28-30
                                                Qtr:        3
                                                Page:      36

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001110

**DAVISON,RACHEL**

#0213
Single/02

PHOENIX, AZ 85020
SS#:

Salary:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |

AMS 001111

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

**SWOPE,KATHRYN J**                                      #0214
                                                        Single/01
AUSTIN, TX  78745                    Salary:
SS#:

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|--------|-----------|-------|----------|------|-------|--------|---------------|-------------------|------------|-----------------|
| 28 | 7/15/10 | | | | | | | | | |
| 30 | 7/30/10 | | | | | REDACTED | | | | |
| **Employee Totals** | | | | | | | | | | |



Client:  YA7                         Period Covered: **07/01/2010 - 07/31/2010**   Runs: 13- 14
AUSTIN MONTESSORI SCHOOL INC         Check Date:      **07/30/2012**               Weeks: 28-30
                    **Earnings Record**                                            Qtr:        3
                                                                                   Page:      38

AMS 001112

## Client Totals

| Week # | Check Date | Gross | Earnings | Rate | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | | | | REDACTED | | | | | |

**Due to the sensitive nature of SSNs, we strongly recommend that you either do not display the SSN or mask the first 5 digits on your payroll reports. Since you have elected to display your employees' full SSNs on your reports, you should take all necessary precautions to safeguard these documents and to securely dispose of them.  (You may change your selection to remove full SSNs from your reports at any time.)**



Client:  YA7
AUSTIN MONTESSORI SCHOOL INC

**Earnings Record**

Period Covered:  **07/01/2010 - 07/31/2010**
Check Date:        **07/30/2012**

Runs: 13- 14
Weeks: 28-30
Qtr:            3
Page:         39

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001113

Process Date - AUG 12,2010

**AmCheck Check Register**

Page -    1

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S 0100  0102 xxx-xx-1279 SEM  M5   M5 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |
| BOWNESS, SONAL 0100  0104 xxx-xx-4479 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |
| BROWN, AMANDA S 0100  0106 xxx-xx-6580 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |
| FRIEDMAN, LORI A 0100  0114 xxx-xx-5718 SEM  M2   M2 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |
| GLASGOW, DAWN D 0100  0117 xxx-xx-4504 SEM  M3   M3 YTD GROSS: | SALARY OTHER TOTALS | | | | | | | | | | | | |
| GOERTZ, DONALD C 0100  0118 xxx-xx-4570 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |
| GOERTZ, DONNA B 0100  0119 xxx-xx-5061 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |
| MILLER, AMBER T 0100  0135 xxx-xx-6143 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001114

Process Date - AUG 12,2010                    **AmCheck Check Register**                              Page -    2

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y 0100  0138 xxx-xx-8288 SEM  MO    MO YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| PIPPINS, JERRY W 0100  0140 xxx-xx-1103 SEM  M1    M1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| SNYDER, JOHN 0100  0145 xxx-xx-9308 SEM  M2    M2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| SUGGS, SHARON E 0100  0147 xxx-xx-7879 SEM  M2    M2 YTD GROSS: | REGULAR SALARY TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0100 ADMINISTRATION CURRENT PAY TOTALS | SALARY TOTALS | | | - | | | | | | | | | |
| GEVIRTZ, JESSE 0200  0116 xxx-xx-7399 SEM  MO    MO YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| KEARLEY, JANICE 0200  0155 xxx-xx-8584 SEM  M3    M3 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| LOGAN, GWENDOLYN 0200  0127 xxx-xx-8654 SEM  MO    MO YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 002     QTR - 3

AMS 001115

Process Date - AUG 12,2010                    **AmCheck Check Register**                                Page -    3

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS<br>    0200  0128<br>xxx-xx-1468 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |
| MAREEN, VERONIQUE M<br>    0200  0132<br>xxx-xx-5213 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |
| SNEED, WILLIAM<br>    0200  0144<br>xxx-xx-3809 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |
| DEPARTMENT # 0200<br>   MIDDLE SCHOOL<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | |
| DENTON, JOHNNIE<br>    0300  0111<br>xxx-xx-1699 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |
| GOLDEN, CAROLINE<br>    0300  0152<br>xxx-xx-8772 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |
| JARRELL, KELLY<br>    0300  0123<br>xxx-xx-0127 SEM  M4    M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |
| MATKIN, MELANIE<br>    0300  0133<br>xxx-xx-3566 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**                    PROC - 002    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001116

Process Date - AUG 12,2010       **AmCheck Check Register**       Page -   4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS | RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS | AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>  SUNSET UPPER ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| AKEN, JOSEPH<br>   0400  0101<br>xxx-xx-5965 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| PADRONE, ELIZABETH<br>   0400  0154<br>xxx-xx-2367 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>   0400  0141<br>xxx-xx-3879 SEM  S2   S2<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| WEEKS, AMANDA E<br>   0400  0149<br>xxx-xx-5106 SEM  S1   S1<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| DEPARTMENT # 0400<br>  SUNSET EARLY ELEMENTARY<br>  CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| AGUILAR, SOCORRO A<br>   0500  0100<br>xxx-xx-6238 SEM  S0   S0<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |
| COLLINS, MARY ANN<br>   0500  0108<br>xxx-xx-1161 SEM  M2   M2<br>YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | - | | | | | | | | | | |

REDACTED

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001117

Process Date - AUG 12,2010        **AmCheck Check Register**        Page - 5

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| EAGLE, ANGELA | SALARY | | | | | | | | | | | | |
| 0500 0112 | | | | | | | | | | | | | |
| xxx-xx-6084 SEM M2 M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| HUNT, LYNN A | SALARY | | | | | | | | | | | | |
| 0500 0122 | | | | | | | | | | | | | |
| xxx-xx-0105 SEM S1 S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| JAHNKE, JESSE | SALARY | | | | | | | | | | | | |
| 0500 0151 | | | | | | | | | | | | | |
| xxx-xx-5489 SEM M3 M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| LARSON, ERIN B | SALARY | | | | | | | | | | | | |
| 0500 0126 | | | | | | | | | | | | | |
| xxx-xx-8620 SEM M4 M4 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| SOLORIO, MARY Y | SALARY | | | | | | | | | | | | |
| 0500 0146 | | | | | | | | | | | | | |
| xxx-xx-5216 SEM M0 M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| DEPARTMENT # 0500 | SALARY | | | | | | | | | | | | |
| SUNSET PRIMARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | — | | | | | | | | | | |
| BEASLEY, KIMBERLY D | SALARY | | | | | | | | | | | | |
| 0600 0103 | | | | | | | | | | | | | |
| xxx-xx-2721 SEM S0 S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| CABALLERO, NAOMI | SALARY | | | | | | | | | | | | |
| 0600 0153 | | | | | | | | | | | | | |
| xxx-xx-0000 SEM S0 S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |
| COLLINS, MARY | SALARY | | | | | | | | | | | | |
| 0600 0150 | | | | | | | | | | | | | |
| xxx-xx-2495 SEM M3 M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | — | | | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010     CHECK DATE - AUG 13,2010     **A196 - AUSTIN MONTESSORI SCHOOL, INC.**     PROC - 002     QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001118

Process Date - AUG 12,2010

# AmCheck Check Register

Page -    6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS  RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHNKEN, AMY E<br>0600  0130<br>xxx-xx-4081 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| MCGEE, CHERYL<br>0600  0134<br>xxx-xx-0404 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| RUIZ, MARGARITA<br>0600  0143<br>xxx-xx-2877 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0600<br>SUNSET TODDLER<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| GEIL, MARY L<br>0700  0115<br>xxx-xx-1882 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | REDACTED | | | | | | |
| DEPARTMENT # 0700<br>GREAT NORTHERN EARLY<br>CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| FISCHER, BRANDI<br>0800  0113<br>xxx-xx-8035 SEM  S5    S5<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| HALEY, MEGAN<br>0800  0120<br>xxx-xx-7921 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |
| LONDON, NATALIE<br>0800  0129<br>xxx-xx-7789 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | - | | | | | | | | |

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

AMS 001119

Process Date - AUG 12,2010 — **AmCheck Check Register** — Page -   7

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS    RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS      AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE, LESLIE S<br>     0800  0131<br>xxx-xx-2306 SEM  MO   MO<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | - | | | | | | | | |
| MONDA, VALERIE M<br>     0800  0137<br>xxx-xx-8924 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | - | | | | | | | | |
| OSBORNE, CALLIE J<br>     0800  0139<br>xxx-xx-4901 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | - | | | | | | | | |
| DEPARTMENT # 0800<br>   GREAT NORTHERN PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | - | | | | | | | | |
| COMPANY TOTALS<br>   AUSTIN MONTESSORI SCHOOL<br><br><br>TOTALS | SALARY<br><br><br>TOTALS | | - | | | | | | | | |

REDACTED

P/E DATE - AUG 15,2010    CHECK DATE - AUG 13,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 002    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001120

```
Process Date - AUG 12,2010            AmCheck Check Register                    Page -   1

                      For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ████████


EMPLOYEE NAME              EMP.NO.    Check Number     Check Amount

OBRIEN, LOIS Y              0138         25000
KEARLEY, JANICE             0155         25001
PADRONE, ELIZABETH          0154         25002              REDACTED
JAHNKE, JESSE               0151         25003
**
**   DIVISION #    TOTALS                 4
**   AUSTIN MONTESSORI SCHOOL,
**
***
*** COMPANY TOTALS                        4
*** AUSTIN MONTESSORI SCHOOL,
***
```

P/E DATE - AUG 15,2010   CHECK DATE - AUG 13,2010   **A196 - AUSTIN MONTESSORI SCHOOL, INC.**            PROC - 002    QTR - 3

AMS 001121

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    1

| EMPLOYEE NAME<br>DIV  DEPT  NUM.  CLOCK<br>SOC.SEC.    FREQ  M/S EX | EARNINGS  CURRENT<br><br>HOURS    RATE | CURRENT<br><br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES    CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS  CURRENT<br><br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S<br>    0100  0102<br>xxx-xx-1279 SEM  M5    M5<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | |
| BOWNESS, SONAL<br>    0100  0104<br>xxx-xx-4479 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | |
| BROWN, AMANDA S<br>    0100  0106<br>xxx-xx-6580 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | |
| FRIEDMAN, LORI A<br>    0100  0114<br>xxx-xx-5718 SEM  M2    M2<br>YTD GROSS: | SALARY<br><br><br>TOTALS | | | | | | | |
| GLASGOW, DAWN D<br>    0100  0117<br>xxx-xx-4504 SEM  M3    M3<br>YTD GROSS: | SALARY<br>OTHER<br><br>TOTALS | | | | | | | |
| GOERTZ, DONALD C<br>    0100  0118<br>xxx-xx-4570 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | |
| GOERTZ, DONNA B<br>    0100  0119<br>xxx-xx-5061 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | |
| MILLER, AMBER T<br>    0100  0135<br>xxx-xx-6143 SEM  M0    M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001122

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    2

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br>HOURS RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y<br>    0100  0138<br>xxx-xx-8288 SEM  MO   MO<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| PIPPINS, JERRY W<br>    0100  0140<br>xxx-xx-1103 SEM  M1   M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| SNYDER, JOHN<br>    0100  0145<br>xxx-xx-9308 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| SUGGS, SHARON E<br>    0100  0147<br>xxx-xx-7879 SEM  M2   M2<br>YTD GROSS: | REGULAR<br>SALARY<br>TOTALS | | – | | | | | | | | |
| DEPARTMENT # 0100<br>   ADMINISTRATION<br>   CURRENT PAY TOTALS | SALARY<br><br><br><br>TOTALS | | – | | | | | | | | |
| GEVIRTZ, JESSE<br>    0200  0116<br>xxx-xx-7399 SEM  MO   MO<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| KEARLEY, JANICE<br>    0200  0155<br>xxx-xx-8584 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |
| LOGAN, GWENDOLYN<br>    0200  0127<br>xxx-xx-8654 SEM  MO   MO<br>YTD GROSS: | SALARY<br><br>TOTALS | | – | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010     CHECK DATE - AUG 31,2010     **A196 - AUSTIN MONTESSORI SCHOOL, INC.**     PROC - 003     QTR - 3

AMS 001123

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    3

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM   M0    M0 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| MAREEN, VERONIQUE M 0200  0132 xxx-xx-5213 SEM   S1    S1 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| SNEED, WILLIAM 0200  0144 xxx-xx-3809 SEM   M2    M2 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0200 MIDDLE SCHOOL CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| DENTON, JOHNNIE 0300  0111 xxx-xx-1699 SEM   S1    S1 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| GOLDEN, CAROLINE 0300  0152 xxx-xx-8772 SEM   S2    S2 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| JARRELL, KELLY 0300  0123 xxx-xx-0127 SEM   M4    M4 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| MATKIN, MELANIE 0300  0133 xxx-xx-3566 SEM   S1    S1 YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001124

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    4

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ  M/S EX | EARNINGS | CURRENT<br>HOURS    RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS    AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0300<br>    SUNSET UPPER ELEMENTARY<br>    CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| AKEN, JOSEPH<br>    0400  0101<br>xxx-xx-5965 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| PADRON, ELIZABETH<br>    0400  0154<br>xxx-xx-2367 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| RIVAS-RIVAS, ERIK A<br>    0400  0141<br>xxx-xx-3879 SEM  S2    S2<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| SUAREZ, JENNIFER<br>    0400  0156<br>xxx-xx-4722 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| WEEKS, AMANDA E<br>    0400  0149<br>xxx-xx-5106 SEM  S1    S1<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| DEPARTMENT # 0400<br>    SUNSET EARLY ELEMENTARY<br>    CURRENT PAY TOTALS | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |
| AGUILAR, SOCORRO A<br>    0500  0100<br>xxx-xx-6238 SEM  S0    S0<br>YTD GROSS: | SALARY | | | | | | | | | | |
| | TOTALS | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001125

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    5

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC.   FREQ M/S EX | EARNINGS | CURRENT<br>HOURS | RATE | CURRENT<br>AMOUNT | Y T D<br>HOURS | Y T D<br>AMOUNT | TAXES | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | DEDUCTIONS | CURRENT<br>AMOUNT | Y T D<br>AMOUNT | CHECK #<br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOARDMAN, ERIN B<br>      0500  0126<br>xxx-xx-8620 SEM  M4   M4<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| COLLINS, MARY ANN<br>      0500  0108<br>xxx-xx-1161 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| EAGLE, ANGELA<br>      0500  0112<br>xxx-xx-6084 SEM  M2   M2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| HUNT, LYNN A<br>      0500  0122<br>xxx-xx-0105 SEM  S1   S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| JAHNKE, JESSE<br>      0500  0151<br>xxx-xx-5489 SEM  M3   M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| SOLORIO, MARY Y<br>      0500  0146<br>xxx-xx-5216 SEM  M0   M0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| DEPARTMENT # 0500<br>   SUNSET PRIMARY<br>   CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| BEASLEY, KIMBERLY D<br>      0600  0103<br>xxx-xx-2721 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |
| CABALLERO, NAOMI<br>      0600  0153<br>xxx-xx-0461 SEM  S0   S0<br>YTD GROSS: | SALARY<br><br>TOTALS | | | | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001126

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    6

| EMPLOYEE NAME<br>DIV DEPT NUM. CLOCK<br>SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT<br><br>HOURS | <br><br>RATE | CURRENT<br><br>AMOUNT | Y T D<br><br>HOURS | <br><br>AMOUNT | TAXES | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | DEDUCTIONS | CURRENT<br><br>AMOUNT | Y T D<br><br>AMOUNT | CHECK #<br><br>NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MARY<br>    0600  0150<br>xxx-xx-2495 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MAHNKEN, AMY E<br>    0600  0130<br>xxx-xx-4081 SEM  S1    S1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| MCGEE, CHERYL<br>    0600  0134<br>xxx-xx-0404 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| RUIZ, MARGARITA<br>    0600  0143<br>xxx-xx-2877 SEM  M1    M1<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0600<br>    SUNSET TODDLER<br>    CURRENT PAY TOTALS | SALARY<br><br><br>TOTALS | | | - | | | | | | | | | |
| GEIL, MARY L<br>    0700  0115<br>xxx-xx-1882 SEM  M3    M3<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| HARPER, ALEXIS<br>    0700  0157<br>xxx-xx-5264 SEM  S2    S2<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0700<br>    GREAT NORTHERN EARLY<br>    CURRENT PAY TOTALS | SALARY<br><br>TOTALS | | | - | | | | | | | | | |
| FISCHER, BRANDI<br>    0800  0113<br>xxx-xx-8035 SEM  S5    S5<br>YTD GROSS: | SALARY<br><br>TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001127

Process Date - AUG 27,2010

# AmCheck Check Register

Page -    7

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALEY, MEGAN 0800 0120 xxx-xx-7921 SEM S2 S2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| LONDON, NATALIE 0800 0129 xxx-xx-7789 SEM S2 S2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MARBLE, LESLIE S 0800 0131 xxx-xx-2306 SEM M0 M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MONDA, VALERIE M 0800 0137 xxx-xx-8924 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| OSBORNE, CALLIE J 0800 0139 xxx-xx-4901 SEM S1 S1 YTD GROSS: | SALARY TOTALS | | | - | | | REDACTED | | | | | | |
| DEPARTMENT # 0800 GREAT NORTHERN PRIMARY CURRENT PAY TOTALS | SALARY TOTALS | | | - | | | | | | | | | |
| COMPANY TOTALS AUSTIN MONTESSORI SCHOOL | SALARY TOTALS | | | - | | | | | | | | | |

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001128

```
Process Date - AUG 27,2010              AmCheck Check Register                    Page -   1

              For Checks Drawn on BANK OF AMERICA (1130-0002-3) on Account# ████████


EMPLOYEE NAME              EMP.NO.    Check Number      Check Amount

OBRIEN, LOIS Y              0138         25004

KEARLEY, JANICE            0155         25005

PADRON, ELIZABETH          0154         25006

SUAREZ, JENNIFER           0156         25007
**                                                      REDACTED
**   DIVISION #    TOTALS                 4
**   AUSTIN MONTESSORI SCHOOL,
**
***
*** COMPANY TOTALS                        4
*** AUSTIN MONTESSORI SCHOOL,
***
```

P/E DATE - AUG 31,2010    CHECK DATE - AUG 31,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 003    QTR - 3

AMS 001129

Process Date - SEP 13,2010

# AmCheck Check Register

Page -    1

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKS, JANNA S 0100  0102 xxx-xx-1279 SEM  M5    M5 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| BOWNESS, SONAL 0100  0104 xxx-xx-4479 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| BROWN, AMANDA S 0100  0106 xxx-xx-6580 SEM  S1    S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| FRIEDMAN, LORI A 0100  0114 xxx-xx-5718 SEM  M2    M2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| GLASGOW, DAWN D 0100  0117 xxx-xx-4504 SEM  M3    M3 YTD GROSS: | SALARY OTHER TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONALD C 0100  0118 xxx-xx-4570 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| GOERTZ, DONNA B 0100  0119 xxx-xx-5061 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MILLER, AMBER T 0100  0135 xxx-xx-6143 SEM  M0    M0 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001130

Process Date - SEP 13,2010                **AmCheck Check Register**                Page -    2

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, LOIS Y | SALARY | | | | | | | | | | | | |
| 0100  0138 | | | | | | | | | | | | | |
| xxx-xx-8288 SEM  M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| PIPPINS, JERRY W | SALARY | | | | | | | | | | | | |
| 0100  0140 | | | | | | | | | | | | | |
| xxx-xx-1103 SEM  M1   M1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| SNYDER, JOHN | SALARY | | | | | | | | | | | | |
| 0100  0145 | | | | | | | | | | | | | |
| xxx-xx-9308 SEM  M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| SUGGS, SHARON E | REGULAR | | | | | | | | | | | | |
| 0100  0147 | SALARY | | | | | | | | | | | | |
| xxx-xx-7879 SEM  M2   M2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0100 | SALARY | | | | | | | | | | | | |
| ADMINISTRATION | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| GEVIRTZ, JESSE | SALARY | | | | | | | | | | | | |
| 0200  0116 | | | | | | | | | | | | | |
| xxx-xx-7399 SEM  M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| KEARLEY, JANICE | SALARY | | | | | | | | | | | | |
| 0200  0155 | | | | | | | | | | | | | |
| xxx-xx-8584 SEM  M3   M3 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |
| LOGAN, GWENDOLYN | SALARY | | | | | | | | | | | | |
| 0200  0127 | | | | | | | | | | | | | |
| xxx-xx-8654 SEM  M0   M0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

AMS 001131

Process Date - SEP 13,2010      **AmCheck Check Register**      Page -   3

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN, THOMAS 0200  0128 xxx-xx-1468 SEM  MO    MO YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MAREEN, VERONIQUE M 0200  0132 xxx-xx-5213 SEM  S1    S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| SNEED, WILLIAM 0200  0144 xxx-xx-3809 SEM  M2    M2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0200 MIDDLE SCHOOL CURRENT PAY TOTALS | SALARY TOTALS | | | - | | | | | | | | | |
| DENTON, JOHNNIE 0300  0111 xxx-xx-1699 SEM  S1    S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| GOLDEN, CAROLINE 0300  0152 xxx-xx-8772 SEM  S2    S2 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| JARRELL, KELLY 0300  0123 xxx-xx-0127 SEM  M4    M4 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |
| MATKIN, MELANIE 0300  0133 xxx-xx-3566 SEM  S1    S1 YTD GROSS: | SALARY TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001132

Process Date - SEP 13,2010 **AmCheck Check Register** Page -    4

| EMPLOYEE NAME | EARNINGS | CURRENT | | CURRENT | Y T D | | TAXES | CURRENT | Y T D | DEDUCTIONS | CURRENT | Y T D | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIV DEPT NUM. CLOCK | | | | | | | | | | | | | |
| SOC.SEC. FREQ M/S EX | | HOURS | RATE | AMOUNT | HOURS | AMOUNT | | AMOUNT | AMOUNT | | AMOUNT | AMOUNT | NET PAY |
| DEPARTMENT # 0300 | SALARY | | | | | | | | | | | | |
| SUNSET UPPER ELEMENTARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | — | | | | | | | | | |
| AKEN, JOSEPH | SALARY | | | | | | | | | | | | |
| 0400  0101 | | | | | | | | | | | | | |
| xxx-xx-5965 SEM  S0    S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | — | | | | | | | | | |
| MURPHY, DANIEL | SALARY | | | | | | | | | | | | |
| 0400  0159 | | | | | | | | | | | | | |
| xxx-xx-9682 SEM  S0    S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | — | | | | | | | | | |
| PADRON, ELIZABETH | SALARY | | | | | | | | | | | | |
| 0400  0154 | | | | | | | | | | | | | |
| xxx-xx-2367 SEM  S0    S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | — | | | | | | | | | |
| RIVAS-RIVAS, ERIK A | SALARY | | | | | | | | | | | | |
| 0400  0141 | | | | | | | | | | | | | |
| xxx-xx-3879 SEM  S2    S2 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | — | | | | | | | | | |
| SUAREZ, JENNIFER | SALARY | | | | | | | | | | | | |
| 0400  0156 | | | | | | | | | | | | | |
| xxx-xx-4722 SEM  S0    S0 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | — | | | | | | | | | |
| WEEKS, AMANDA E | SALARY | | | | | | | | | | | | |
| 0400  0149 | | | | | | | | | | | | | |
| xxx-xx-5106 SEM  S1    S1 | | | | | | | | | | | | | |
| YTD GROSS: | TOTALS | | | — | | | | | | | | | |
| DEPARTMENT # 0400 | SALARY | | | | | | | | | | | | |
| SUNSET EARLY ELEMENTARY | | | | | | | | | | | | | |
| CURRENT PAY TOTALS | | | | | | | | | | | | | |
| | TOTALS | | | — | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001133

Process Date - SEP 13,2010

## AmCheck Check Register

Page -    5

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS RATE | CURRENT AMOUNT | Y T D HOURS AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, SOCORRO A 0500  0100 xxx-xx-6238 SEM  S0   S0 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| BOARDMAN, ERIN B 0500  0126 xxx-xx-8620 SEM  M4   M4 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| COLLINS, MARY ANN 0500  0108 xxx-xx-1161 SEM  M2   M2 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| EAGLE, ANGELA 0500  0112 xxx-xx-6084 SEM  M2   M2 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| HEARNE, KATE 0500  0158 xxx-xx-5651 SEM  M4   S0 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| HUNT, LYNN A 0500  0122 xxx-xx-0105 SEM  S1   S1 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| JAHNKE, JESSE 0500  0151 xxx-xx-5489 SEM  M3   M3 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |
| SOLORIO, MARY Y 0500  0146 xxx-xx-5216 SEM  M0   M0 YTD GROSS: | SALARY TOTALS | | – | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

You created this PDF from an application that is not licensed to print to novaPDF printer (http://www.novapdf.com)

AMS 001134

Process Date - SEP 13,2010

# AmCheck Check Register

Page -    6

| EMPLOYEE NAME DIV DEPT NUM. CLOCK SOC.SEC. FREQ M/S EX | EARNINGS | CURRENT HOURS | RATE | CURRENT AMOUNT | Y T D HOURS | AMOUNT | TAXES | CURRENT AMOUNT | Y T D AMOUNT | DEDUCTIONS | CURRENT AMOUNT | Y T D AMOUNT | CHECK # NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT # 0500 SUNSET PRIMARY CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| BEASLEY, KIMBERLY D 0600 0103 xxx-xx-2721 SEM  S0  S0 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| COLLINS, MARY 0600 0150 xxx-xx-2495 SEM  M3  M3 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| MAHNKEN, AMY E 0600 0130 xxx-xx-4081 SEM  S1  S1 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| MCGEE, CHERYL 0600 0134 xxx-xx-0404 SEM  M1  M1 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| RUIZ, MARGARITA 0600 0143 xxx-xx-2877 SEM  M1  M1 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| DEPARTMENT # 0600 SUNSET TODDLER CURRENT PAY TOTALS | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |
| GEIL, MARY L 0700 0115 xxx-xx-1882 SEM  M3  M3 YTD GROSS: | SALARY | | | | | | | | | | | | |
| | TOTALS | | | - | | | | | | | | | |

REDACTED

P/E DATE - SEP 15,2010    CHECK DATE - SEP 15,2010    **A196 - AUSTIN MONTESSORI SCHOOL, INC.**    PROC - 004    QTR - 3